## IN THE STATE COURT OF FULTON COUNTY

## STATE OF GEORGIA

| | | |
|---|---|---|
| **LARRY SOLOMON** | * | |
| **Plaintiff,** | * | |
| | * | |
| **vs.** | * | **CIVIL ACTION FILE NO.:** |
| | * | **24EV010213** |
| | * | |
| | * | |
| **FAROPOINT, BRASFIELD & GORRIE** | * | |
| **LLC, BRASFIELD & GORRIE, LP,** | * | |
| **FIVF-III-GA1, LLC** | * | |
| **and JOHN DOE** | * | |
| **Defendants.** | * | |

### PLAINTIFF'S RESPONSE TO DEFENDANT FAROPOINT'S FIRST INTERROGATORIES

**COMES NOW,** PLAINTIFF LARRY SOLOMON, by and through his undersigned counsel, and, pursuant to O.C.G.A. §§ 9-11-26, 9-11-33, 9-11-34, and 9-11-36 hereby responds to Defendant's First Interrogatories as follows:

### GENERAL OBJECTIONS

1.

Plaintiff objects to these interrogatories to the extent that they seek information that is protected by the attorney-client privilege and work-product immunity. Plaintiff does not intend to disclose such privileged information and any inadvertent disclosure thereof shall not be construed as a waiver of any privilege with respect to such information or of any other information or of any work product protection which may attach to such information or any other information.

2.

Plaintiff objects to these interrogatories and requests to the extent they seek information or documents not in the possession, custody, or control of Plaintiff.

3.

Plaintiff objects to these interrogatories and requests to the extent they seek information or documents already in the custody or control of Defendant.

4.

Plaintiff objects to these interrogatories and requests to the extent they seek information or documents that are not relevant to this lawsuit and not reasonably calculated to lead to the discovery of admissible evidence.

5.

Each and every General Objection is incorporated, by reference, into the Response to each and every separately-numbered interrogatory and request. All Responses are made without waiver of any of the General Objections stated.

6.

Plaintiff objects to the instructions and definitions contained in the interrogatories and requests to the extent that they purport to place burdens upon Plaintiff in excess of or in addition to those contained in the Georgia Civil Practice Act.

7.

Plaintiff's responses to these interrogatories and requests are based on the best of Plaintiff's present knowledge, information, and belief, and upon the results of a reasonable search for documents responsive to these requests. Plaintiff's responses are at all times subject to such additional or different information that discovery or further investigation may disclose, and while based on the present state of Plaintiff's current recollection, is subject to such refreshing recollection, and such additional knowledge of facts, as may well result from further discovery or investigation.

8.

These objections and responses are made without waiver of:

(a)    Any and all objections as to competency, relevancy, materiality, privilege and admissibility of each response and the subject matter thereof as evidence for any purpose and any further proceedings;

(b)    The right to object to the use of any such responses or the subject matter thereof on any ground, in any other further proceedings in this action;

(c)    The right to object on any ground at any time to interrogatories or document production requests seeking further responses to these or other interrogatories involving or relating to the subject matter of the interrogatories herein responded to; and/or

(d)     The right at any time to revise, correct, supplement, or clarify any of the responses contained herein;

9.

Further, Plaintiff objects to each and every interrogatory and request to the extent that any such interrogatory and/or request:

(a)     Calls for information that can be more appropriately and efficiently elicited through depositions upon oral examination;

(b)     Is overly broad, vague, and ambiguous, requiring this defendant to engage in a lengthy, time consuming and expensive search for information with no specific guidance as to what information is requested pursuant to each request;

(c)     Seeks information that is neither relevant to the subject matter of the pending litigation, nor reasonably calculated to lead to the discovery of admissible evidence;

(d)     Seeks communications and/or documents, which were prepared or made by other persons and/or entities.    Such documents, communications, and knowledge of such communications are in the custody, control, and possession of others and therefore, Plaintiff is justified in requesting that Defendant(s) obtain such information from other persons and/or entities;

(e)     Calls for information subject to the attorney/client privilege, prepared in anticipated of litigation or in anticipation for trial, or attorney work product, which is confidential or proprietary in nature, or any other privilege;

(f)     Seeks information concerning issues upon which discovery is not yet complete; and/or

(g)     Seeks information, retrieval or compilation of which would be unduly burdensome on the Plaintiff.

Subject to the foregoing objections, on the basis of information now known to Plaintiff and Plaintiff's counsel, and without waiving any of the foregoing objections or admitting the relevancy of materiality of any of the information sought by the Defendant or contained in the following answers, Plaintiff responds to the Defendant's First Interrogatories as follows:

## RESPONSES TO INTERROGATORIES

1.

Please state your full name (including every other name by which you have been known), your date and place of birth, your Social Security Number, and your driver's license number, identifying the issuing state.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following:**

**Name: Larry Olaniyi Solomon**
**Date of Birth:** ▊▊▊▊▊▊
**Country of Birth: Lagos, Nigeria**
**Social Security #:** ▊▊▊▊▊▊
**Driver's License #:** ▊▊▊▊▊▊
**Issue Date: 07/13/2023**

2.

Please give the complete address of each place where you have resided during the past ten (10) years, stating the inclusive date of your residency at each such address and identify the address at which you were living at the time of the incident complained of and the persons residing at that address at that time.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following:**

**Current Address:** ▊▊▊▊▊▊▊▊
▊▊▊▊▊▊ ▊▊

3.

If you have ever been married, please state, for each marriage, your spouse's full name and age, the date and place of your marriage (and divorce if applicable), and the names, ages, and residences of all children, if any, born of the marriage or adopted during the marriage.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following:**

**Former Marriage: Oluwakemi Kikelomo Solomon**
**Date of Marriage: 04/23/2001**
**Place of Marriage: Cobb County, GA**
**Date of Divorce: 04/20/2023**
**How Marriage ended: Divorce**
**Place of Divorce – Cobb County, GA**

4.

Please give your employment or occupational background for the past ten (10) years, stating the name and address of each employer (if self-employed, your business), the date of each employment, the job title at each employment, the hours worked per week at each employment, and if lost wages are being sought in this lawsuit, the highest wage or salary earned at each employment.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following:**

**Employment: Brasfield & Gorrie LLC.**
**Address: 3021 Seventh Avenue, South Birmingham, AL 30233**
**From: 06/05/2002 - Present**
**Occupation: Field Engineering**

**Hours Worked per Week: Over 55 Hours per Week**
**Wages: $80,000**

5.

Please give your complete educational background, providing the names of schools attended, corresponding dates of attendance, and degrees received.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following:**

**School Name: Jersey City State College**
**Dates: 1983-1987 (Accounting)**
**Degree: Associates**

6.

If you have ever been prosecuted or convicted of a crime punishable as either a misdemeanor or a felony (to include traffic offenses), please state, as to each instance, the crime charged, the date of prosecution or conviction, the court having jurisdiction (identified by court, county, and state), and the resolution.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following:**

**1.  Offense: DUI and Giving False Name**
**Date Arrested: 01/30/1999**
**Place: Douglasville, GA**
**Disposition: Ten days confinement and eleven-months probation**

**2.  Offense: DUI**
**Date Arrested: 09/21/1997**
**Place: Atlanta, GA**

**Disposition: 24 hours confinement and fine**

7.

If you have ever been a party to any other litigation prior to or contemporaneous with this lawsuit, please state the nature of the suit, the style of the case (identified by court, county, and state), and its case number.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following: Divorce, Cobb County Superior Cour, Case No.: 23101723.**

8.

If you have ever made a claim to any insurance company or against another person or entity for workers' compensation, medical expenses, pain and suffering, lost wages, or personal injury or illness of any type, please state the nature of the claim, the claim number or other reference number, and the person or entity to or against whom the claim was made, and the disposition of such claim.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following: Pending Workers Compensation Claim – 2024-020030 – Brasfield & Gorrie; Pending Auto UM Demand - Progressive Insurance, Claim No.: 24-5812828**

9.

Describe in specific factual detail exactly how the incident referred to in the Complaint occurred.

It was a rainy day. Even when I was coming to work in the morning, it was raining heavily. So, I parked my car in there. When it is raining, I don't open the gate. By the time I looked at the time, it was like 7:02 am - 7:03 am. So, I tried to pull in, you know, back out from where I was. I'm pulling to the gate, then I park. When I parked, I park on a double line, double line, you know, because it was dark and it was raining, and I was covering the line and so that the other person who was going to park next to me can park within the space. I backed up, so I could straighten my hands, that's when, you know, I was in bad weather. Everything just happened. The car just took off. It was slippery. I just went through the bushes, and by the time I landed down in the ditch, the airbags deployed and my arm broke. Everything happened within that minute. And I just passed out right there, and I didn't -- I can't recollect anything since then. And by the time I got to the bottom of the ditch, airbag, glass shatter, everything, all rips, and the airbags knocked me out. I just fainted. And I couldn't open the door. The door was stuck, and I couldn't remember anything until after eight when somebody, on the other side of the ditch, from a residential area, a person who was walking his or her dog, found me. I don't know who the person was. Theu just saw a car running in the ditch.

Mr. Solomon to sustain a significant amount of property damages and personal injuries. Unfortunately, Mr. Solomon was trapped inside his vehicle and stayed in the ditch for a long period of time before he was discovered by a passerby and was consequently rescued. At the time of this accident, Mr. Solomon was wearing his seatbelt and following other precautionary measures and was unprepared for the accident that occurred. Mr. Solomon suffered extensive injuries including broken ribs, broken bones, head injury, shoulder, wrist, injuries and general body pain. Thereafter, Mr. Solomon was transported to the Grady Memorial Hospital, Atlanta, Georgia, where he was on admission for about sixteen (16) days, and he had surgeries to his right wrist, the dominant hand, his ribs and Mr. Solomon currently has lingering effects of the accident.

Mr. Larry Solomon was in pain and shock at the scene of the accident. Mr. Solomon was transported by an ambulance to Grady Medical Center, Atlanta. Georgia where he was treated for injuries resulting from the accident, specifically Mr. Solomon had to undergo surgeries on his wrist, ribs and other parts of his body. The treating physician ordered x-rays and recommended a course of action for Larry Solomon, including follow-up visits with specialists and a myriad of medications and treatments.

10.

If you were injured in the incident complained of, describe in detail the nature of each and every injury you claim you sustained.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following:**

**Please note that since the accident, Plaintiff began to experience worsening overall body pains and headaches following the accident as he still complains of stiffness in his neck, neck pain, mid and lower back. Mr. Solomon, the Plaintiff, also suffers from post-traumatic headaches and severe driving phobia.**

**Plaintiff Larry Solomon had found his symptoms a difficult burden to bear; the pain has continuously burdened his wrist, ribs, neck and back. He has suffered much discomfort in his normal day-to-day activities such as driving, sitting, and standing for long periods of time, bending forward, lifting, taking short walks and climbing steps. In addition, please see Response to 9 above.**

11.

With regard to any evaluation, diagnosis, care and treatment received for any injury claimed as a result of the incident referred to in the Complaint, please state the following:

(a)     the name and address of every health care provider, including but not limited to physician, surgeon, chiropractor, dentist, psychologist, therapist, counselor, practitioner of any healing art, hospital, and clinic, (collectively, "provider") who provided services to you;

(b)     approximate number of visits to each provider, including the dates of each such visit;

(c)     your understanding of the treatment and/or services provided to you by each provider;

(d)     any medications you are currently taking and the reasons for taking; and

(e)     an itemization of all charges incurred for the services provided by each provider.

**RESPONSE:** Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following:

A.  **Grady Memorial Hospital (Emergency Room)**
    **Address: 80 Jesse Hill Jr Dr SE, Atlanta, GA 30303**
    **Attending Physician: James Blair, MD, Jack Saltz, MD**
    **Advanced Practice Provider: Caroline Brockmeier, Surgeon; Johnathan Nguyen**
    **Admission to Hospital: 02/12/2024 - 02/27/2024**

B.  **Approximate number of visits after 02/27/2024: more than 15 times**

C.  **Treatment and Services provided by Grady Department of Orthopedics**
    **Laceration of Liver/Liver Injury**
    **Peritoneal Bleeding**
    **Injury with air and blood accumulating between lungs and chest wall**
    **Fracture of multiple ribs**
    **Open TX Radical & Ulnar FX, fix Radical and Ulna.**
    **PR Open TX Rib FX W/FIXJ thoracoscopic right UIS 4-6 ribs.**
    **Procedure: Open treatment, fracture, unilateral, 4-6 ribs, with internal fixation.**
    **Surgeon: Nguyen, Jonathan, D.O;**
    **Location: Grady Memorial Hospital**

D.  **Acetaminophen (Tylenol) 500 MG- tab.**
    **Amlodipine (Norvasc) 5 MG- tab.**
    **Gabapentin (Neurontin) 300 MG – capsule**
    **Oxycodone 1R- 5 MG**
    **Immediate Release Tablet:**
    **Tizanidine (Zanaflex) 4 MG- tab.**
    **Sulfamethoxazole (Timethoprim) 800-160 MG per tab**
    **Polyethylene Glycol (Miralax) 17 gm per scoop**

E.  **Itemized Medical Bill attached.**

12.

To the extent not otherwise identified, please list every health care provider, including but not limited to physician, surgeon, chiropractor, dentist, psychologist, therapist, counselor, or

practitioner of any healing art, who has examined or treated you or who has consulted with you during the past ten (10) years until present for any reason, giving the name and address of each such provider and the date of and reasons for each such examination, treatment, or consultation.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it is beyond the scope of the subject matter of this case because it infringes on the Plaintiff's privacy rights and this request is unduly vexatious and unduly burdensome and furthermore it is irrelevant to the subject matter of Plaintiff's claims. However, if the request is for non-privileged information, Plaintiff responses as follows:**

- **Grady Memorial Hospital**
- **Piedmont Hospital - Orthopaedics**
  **Surgeons:**
- **Nyugen, Jonathan, D.O. (Grady)**
- **Dr. Sierra Phillips (Piedmont)**
- **Dr. Sanjeev (Piedmont)**
- **Dr. Wyatt (Cobb Hospital)**
- **Dr. Jack Salz (Primary M.D)**

13.

To the extent not otherwise identified, if you have been a patient, on an in-patient or out-patient basis, in any hospital, infirmary, clinic, sanitarium, asylum, or other similar facility during the past ten (10) years until the present for any reason, please describe each such occasion by giving the name and address of each institution, the dates of each admission and discharge, the reason for each such visit, and the name of your chief attending physician, surgeon, osteopath, or other practitioner of the healing arts during each such visit.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it is beyond the scope of the subject matter of this case because it infringes on the Plaintiff's privacy rights and this request is unduly vexatious and unduly burdensome and furthermore it is irrelevant to the subject matter of Plaintiff's claims. However, if the request is for non-privileged information, Plaintiff responses as follows:**

**Out-Patient at Piedmont Orthopedics (Ortho Atlanta Austell)**
**Address: 3672 Marathon Circle, Austell, GA 30106**

**Procedures: Removal of a C13 on my left wrist and Removal of Ganglion Cyst of Dorsum of right wrist.**

14.

If you have ever injured any part of your body that you claim was injured in the incident complained of, please give a brief description of each such injury, including the date the injury occurred, and identify the attending physician or other practitioner of the healing arts which treated you for the injury or any condition resulting from the injury.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following: None.**

15.

Please describe any <u>congenital or developmental condition</u> that you have had or have now, including the date any such condition began, and identify the attending physician or other practitioner of the healing arts who has treated you for any such congenital or developmental condition.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following: None.**

16.

If you have ever been involved in any other incidents or accidents which may or may not have resulted in personal injury or serious illness, please give a brief description of each such incident or accident, including when and where each occurred, and state the names and addresses

- 12 -

of any other parties involved, the names and addresses of any insurance company involved, and the types of any injuries or illnesses which may have been sustained.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following:**

**Involved in an automobile accident on December 11th, 2024, which resulted in personal injury. I do not have the party's information. Pending.**
**My insurance: Progressive**
**Claim #: 24-232004819**

17.

If you have ever taken any drugs or other medications within the past ten (10) years (either before or after the incident complained of) in connection with any injury, complaint, or condition, please state the name of and the reason for taking each, the dates taken, and the name and address of the prescribing physician and identify any medications you are currently taking for any reason.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it is beyond the scope of the subject matter of this case because it infringes on the Plaintiff's privacy rights and this request is unduly vexatious and unduly burdensome and furthermore it is irrelevant to the subject matter of Plaintiff's claims. However, if the request is for non-privileged information, Plaintiff responses as follows:**

**Medication taken BEFORE the Injury:**
- **Pioglitazone- 30 mg (Diabetes)**
- **Metformin- 1000 mg (Diabetes)**
- **Creon- 12,000-38,000-60,000 unit (Diabetes)**
- **Simuastating- 20 mg (Cholesterol)**

**Medication taken AFTER the Injury :**
- **Hydrocodone**

- **Amlodipine- 5 mg**
- **Gabapentin- 300 mg**
- **Acetaminophen- 500 mg**
- **Ferrous Sulfate- 325 mg**
- **Ibuprofen – 800 mg**

18.

If you claim that you have been prevented from working at any time as a result of the incident complained of, please state all dates on which you were absent from work as a result of this incident, the amount of any lost wages or salary claimed, how such lost wages and/or salary were calculated and whether you have received any collateral payment (workers' compensation, sick leave pay, disability insurance, income protection insurance, or other) on account of any such loss of the time from work or lost income. If collateral payment has been made, please state the amount, source of payment, and date of each such payment.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following:**

> **Absent from work as a result of the incident: 02/12/2024 - 08/26/2024**
> **Lost Wages from 02/12/2024 - 08/26/2024 : Over $60,000.00**
> **No Collateral Payment Received.**

19.

State completely the nature and amount of any and all alcoholic beverages, narcotics, sedatives, tranquilizers, and/or medication which you had consumed within the 24-hour period immediately preceding the incident complained of.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence**

- 14 -

**at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following:  None.**

20.

Where had you been prior to the incident complained of, and what were your plans for the remainder of the day if the incident had not occurred?

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial.  Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following:**

**Prior to the incident, I was at home. The incident happened when I got to work. My plan was to go home after work.**

21.

Please identify your cell phone number, service provider, account number, and name on the cell phone account at the time of the incident complained of.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial.  Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following:**

**Phone # : ▮▮▮▮▮▮▮ / Provider: T-Mobile**

**Name on the phone Account: Larry Solomon and Tomi Ameen**

22.

If you were using your cell phone before, during, or after the subject incident occurred, please identify to whom you were speaking, texting, and/or communicating.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following: Plaintiff did not use his cell phone before, during or after the accident.**

23.

Please identify any social media including Facebook, Instagram, Twitter, Vine or similar entity to which you subscribed at the time of the incident complained of and for each, identify the name or email associated with each, the password associated with each, and on which, if any, you have posted any information, statements, pictures, or digital representations relating to any aspect of the subject incident or the claims being made in the lawsuit.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following:**

**Social Media: Facebook and Instagram**

**Neither of the two accounts are operational**

**Email Address:** ███████ ███████████

24.

Please state the name, address, employer, and present whereabouts of every person who: (a) was a witness to the incident complained of; or (b) has any knowledge of any facts pertaining to any issue in this case.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and**

**without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following:  None.**

25.

If you have or if anyone acting for you has obtained from any person named in response to Interrogatory No. 24 above any statement (written, oral, or recorded) concerning any aspect of this litigation, please identify each such statement by stating the name of the person giving the statement, the name of the person taking the statement, the date of the statement, and the present custodian of the statement.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial.  Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following: None.**

26.

If there are any photographs, videotapes, drawings, digital, or other pictorial representations of any aspect of the incident complained of (scene, vehicle, physical object, or person), please identify each, the date each was taken and by whom, and state the present location and the name of the person having possession, custody, or control of such.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial.  Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following: See Response to Request No. 9 of Defendant's First Request for Production of Documents.**

27.

If there are other "books, documents, or other tangible things" which prove, support, or constitute evidence of any fact or circumstance upon which your claim in this litigation is based, please describe all such "books, documents, or other tangible things."

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following: None.**

28.

Identify each person whom you expect to call as an expert witness upon the trial of this action, as well as all reports or documents received from each such expert, and state the subject matter upon which such expert is expected to testify, including the substance of the facts and opinions to which such expert witness is expected to testify and a summary of the ground for each such opinion.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following: None at this time.**

29.

With respect to each policy of automobile insurance and health insurance (individual or group) under which you have been insured within the last ten (10) years, including at the time of the incident complained of, please state (a) the name and address of the insurance company; (b) the policy number; (c) the named insured on the policy; (d) the identification number and/or

group number for the policy; (e) the inclusive dates of coverage; (f) the type of insurance provided; and (g) the date and a complete description of each claim submitted.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following:**

**Automobile Insurance: Progressive Bayside Insurance Co.**
**Date of Coverage- Over 20 years**
**Healthcare Insurance: Blue Cross and Blue Shield of Alabama**
**Date of Coverage – Over 20 years**

30.

Please itemize all special damages you are claiming in this lawsuit, including but not limited to property damage, medical expenses, and lost wages, and identify all documents which you contend support such damages. For each, state the amount of damages you seek and explain how such amount was calculated.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following:**

**Property Damage**
**Past and future medical expenses**
**Lost Wages**
**Psychological and Emotional Distress**
**Amount claimed to be determined**

31.

Please describe as accurately as possible the substance of any statements which you heard anyone whom you believe was an employee or agent of Defendant make at any time concerning the cause of the alleged incident or the circumstances surrounding the incident.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following: None.**

32.

Please identify any insurer, medical service provider or employer (including but not limited to any hospital, the Georgia Department of Medical Assistance, Medicare, CHAMPUS, Workers' Compensation, or ERISA plan) that has made payments or provided any benefits to you in connection with the claims asserted in this case, and specify the type of benefits received and the amount of payments or benefits provided.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following: None.**

33.

Please state whether you have received any notice of a lien or a claim for reimbursement or subrogation pertaining to any payments for medical services or benefits paid in connection with the claims asserted in this case, including but not limited to liens or claims from hospitals,

Workers' Compensation, ERISA, the Georgia Department of Medical Assistance, Medicare, and any claims under the Medical Recovery Act (i.e., CHAMPUS).

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following: None.**

34.

If you have filed for bankruptcy within the last ten (10) years, please identify the court in which the bankruptcy was filed and provide the style of the case and the case number relating to each bankruptcy filed.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following: None.**

35.

Please identify all statutes, ordinances, regulations, building codes, rules and specifications of negligence, whether state or federal, including specific provisions or subsections, which you contend Defendant violated in connection with the alleged incident.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following: O.C.G.A. § 51-3-1; to be supplemented.**

36.

Do you believe that anyone other than Defendant currently named in the lawsuit caused or contributed to your alleged injuries and damages? If so, please identify that person(s) and state specifically how he or she caused or contributed to your alleged damages.

**RESPONSE: Plaintiff objects to this Interrogatory to extent that it seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence at trial. Plaintiff further objects to this Interrogatory on the grounds it is overly broad and without limitation in time, scope, or matter. Subject to and without waiving the foregoing objections, Plaintiff shows the following: None.**

This 5th day of March, 2025.

Respectfully Submitted,

*/s/ Sam Laguda*
Sam O. Laguda, Esq.
Georgia Bar No. 431088
*Attorney for Plaintiff*

The Laguda Law Group, LLC
2400 Herodian Way
Suite 145
Smyrna, GA 30080
Ph: (404) 607-0507
Fax: (404) 607-0510
sam@lagudalawgroup.com

- 22 -

## IN THE STATE COURT OF FULTON COUNTY

## STATE OF GEORGIA

| | | |
|---|---|---|
| **LARRY SOLOMON** | * | |
| **Plaintiff,** | * | |
| | * | |
| **vs.** | * | **CIVIL ACTION FILE NO.:** |
| | * | **24EV010213** |
| | * | |
| | * | |
| **FAROPOINT, BRASFIELD & GORRIE** | * | |
| **LLC, BRASFIELD & GORRIE, LP,** | * | |
| **FIVF-III-GA1, LLC** | * | |
| **and JOHN DOE** | * | |
| **Defendants.** | * | |

## VERIFICATION

I, LARRY SOLOMON, personally appeared before the undersigned Notary Public, and say under oath that I am the Plaintiff in the above-styled action and that the facts stated in this *Plaintiff's Response to Defendant Faropoint's First Interrogatories* are true and correct.

This _5_ day of __March__, 2025.

_Larry O. Solomon_
LARRY SOLOMON (Plaintiff)

Sworn to and subscribed before me
this _5th_ of __March__ 2025.

_Silvia Daniels_
Notary Public.
My Commission Expires: 7/22/26

SILVIA DANIELS
MY COMMISSION EXPIRES
JULY
22
2026
COBB COUNTY, GA
NOTARY PUBLIC

## IN THE STATE COURT OF FULTON COUNTY

## STATE OF GEORGIA

| | | |
|---|---|---|
| **LARRY SOLOMON** | * | |
| **Plaintiff,** | * | |
| | * | |
| **vs.** | * | **CIVIL ACTION FILE NO.:** |
| | * | **24EV010213** |
| | * | |
| | * | |
| **FAROPOINT, BRASFIELD & GORRIE** | * | |
| **LLC, BRASFIELD & GORRIE, LP,** | * | |
| **FIVF-III-GA1, LLC** | * | |
| **and JOHN DOE** | * | |
| **Defendants.** | * | |

## CERTIFICATE OF SERVICE

This is to certify that I have this day served the foregoing **PLAINTIFF'S RESPONSE TO DEFENDANT FAROPOINT'S FIRST INTERROGATORIES** via statutory electronic service to the following counsel:

Elaine C. Seymour, Esq.
1809 Buford Highway
Buford, GA 30518
elaine.seymour@carmitch.com
*Attorney for Defendant Faropoint*

Scott Busby, Esq.
Christopher R. Stovall, Esq.
BUSBY & NEGIN, INC.
8200 Roberts Drive, Suite 201
Atlanta, Georgia 30350
busby@busbynegin.com
crs@busbynegin.com
*Attorney for Defendants Brasfield & Gorrie*

This 5th day of March, 2025.

- 24 -

- 25 -

Respectfully Submitted,


*/s/ Sam Laguda*
Sam O. Laguda, Esq.
Georgia Bar No. 431088
*Attorney for Plaintiff*


The Laguda Law Group, LLC
2400 Herodian Way
Suite 145
Smyrna, GA 30080
Ph: (404) 607-0507
Fax: (404) 607-0510
sam@lagudalawgroup.com





Order No. 584549.002

**Attn:**
**Grady Memorial Hospital**
**80 Jesse Hill Jr. Dr. NE,**

**Atlanta, GA 30303**

**Facility Fax: 404-616-0887**

**Please email, fax or mail the records to our office:**

**Email:** support@chartswap.com
**Fax: 832-742-7149**
**Mail: P.O. Box 4467, Houston, TX 77210**

---

| | |
|---|---|
| Patient Name: LARRY  SOLOMON | Records Type: Billing Records |
| Date of Birth: ▮▮▮▮▮▮ | |
| Social Security Number: ▮▮▮ | Date Range: **02/12/2024 to Present** |

Complete billing records from 02/12/2024 to the present, including but not limited to any records/documents that may be stored digitally and/or electronically: charges, statements, explanation of benefits, payments, adjustments, write-offs, lien agreements, Letters of Protection between the facility and patient's attorney, balances paid, balances due, CPT/diagnostic codes, and itemized billing charges pertaining to any and all care, treatment, and/or examinations. All billing emails between physicians and the patient, including secure messages.

**\*\*\*\*Please email or fax the records.\*\*\*\***

**If records don't exist, please return the attached "Statement of No Records".**

Please contact our office prior to copying the records so that a fee approval may be obtained form the attorney. **We will not be able to pay any invoices that do not accompany the records and have not been approved.**

E-mail questions to us at support@chartswap.com. If you would like to speak to an agent, please contact us by phone at 832-742-7149.

**GRADY MEMORIAL HOSPITAL**
**80 Jesse Hill Jr. Dr. NE,**

**Atlanta, GA 30303**

**STATEMENT OF NO RECORDS**

Records Pertaining To:  **LARRY  SOLOMON**

Type of Records:       **Billing Records**

Date range of records:   02/12/2024 to Present

     I, the undersigned, am over 18 years of age, of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated:

---

Please choose one:

    _____       After a thorough search, no records for the time period requested were located, however we do maintain records but they are outside the requested date range for **LARRY  SOLOMON**.

    _____       After a thorough search, no records were located for **LARRY  SOLOMON**.

---

    My search included the following locations:

\_\_\_\_\_ Active File    \_\_\_\_\_ Archived Files    \_\_\_\_\_ Off-site Storage    \_\_\_\_\_ Computer Systems

    It is the policy of the organization to maintain files for _____ years. Records for **LARRY SOLOMON** are not available for the following reason(s):

\_\_\_\_\_ Records were lost       \_\_\_\_\_ Records were destroyed       \_\_\_\_\_ Records never existed   at this organization

\_\_\_\_\_ Other (Please Specify):

_____

_____                          _____
  DATE                                                          Signature of Custodian
                                         Grady Memorial Hospital

                                         _____
                                         Printed Name of Custodian
                                         Grady Memorial Hospital

**THE LAGUDA LAW GROUP, LLC**
**ATTORNEYS AT LAW**
sam@lagudalawgroup.com
2400 Herodian Way, Suite 145 ~ Smyrna, Georgia 30080
Phone (404) 607-0507 ~ Facsimile (404) 607-0510

March 25th, 2024

<u>Via Fax: (833) 905-1744</u>

October 16, 2024

Keri Morgan
**Custodian Name:** Progressive Insurance Company / GRADY MEMORIAL HOSPITAL
P. O. Box 94670
Cleveland, Ohio 44101
**Custodian Address:** 80 JESSE HILL JR DR SE GA 30303 ATLANTA USA

| | RE: | **My Injured Client** | : LARRY SOLOMON |
|---|---|---|---|
| **Patient Name:** | LARRY SOLOMON | Your Insured: | : TOMI SOLOMON |
| **DOB:** | | | : LARRY SOLOMON |
| | | Date of Accident | : 03/12/2024 |
| | | Claim No. | : 24-5812828 |

Dear Ms. Morgan:

Dear Custodian:   This is to confirm that our office has been retained to represent Mr. Larry Solomon in his personal injury claim against Progressive Insurance Company arising from an automobile accident occurring on March 12, 2024. As a result of the accident, Larry Solomon sustained severe physical injuries. At the present time, Mr. Solomon is receiving medical treatment for said injuries.

Please be advised that CHARTSWAP has been commissioned by Laguda Law Group, LLC, as our agent and/or representative, to obtain records on the aforementioned person. CHARTSWAP, will obtain record(s) at our behalf; Billing, as well as Therefore, pursuant to O.C.G.A. § 33-3-28 written request is made to you on behalf of the claimant to forward to the undersigned attorney's attention any

Please release all information that you may have including but not limited to, the following:and all information that you may have including but not limited to, the following:pated cooperation in this matter.

1)   Copies of any insurance policies regarding the above-stated matter;

Best regards,

2)   Statements of the limits of coverage available; and

S/ *SAM LAGUDA*
SAM LAGUDA

3)   A statement regarding any policy coverage defenses that you reasonably believe are available to your insured at this time.

Silvia Daniels on behalf of Laguda Law Group, LLC
Because Larry Solomon is under medical care at this time, you may expect to receive copies of medical bills and doctors' narratives together with any and all other items of special damages to your office under separate cover upon completion of treatment. If you have any questions, please do not hesitate to contact me at (404) 607-0507 or sam@lagudalawgroup.com. Thank you.

## AUTHORIZATION FOR RELEASE OF CONFIDENTIAL MEDICAL INFORMATION

To: _GRADY MEMORIAL HOSPITAL_

Date(s) of Service: _2/12/2024 TO PRESENT TIME_

I hereby request and authorize the below named law firm to use or disclose medical records as described below:

Patient's Full Name: _Larry Olaniyi Solomon_  SSN: ▮▮▮▮

Maiden/Other Name: _—_

Date of Birth: ▮▮▮▮

Current Address: ▮▮▮▮

This information is to be released to: _THE LAGUDA LAW GROUP, LLC_

_2400 HERODIAN WAY #145, SMYRNA, GA 30080_

Purpose of Use or Disclosure:  ☐ At the request of the individual  ☑ Legal  ☐ Other ____

The information used/disclosed pursuant to the authorization will not include psychotherapy notes (meaning detailed notes kept by your psychiatrist or psychotherapist), but may include other detailed mental health information, HIV/AIDS information and/or information regarding alcohol or substance abuse.

| | | |
|---|---|---|
| ☐ Entire Medical Records | ☐ Discharge Summary Reports | ☐ Operative Report |
| ☐ Abstract of Record | ☐ Doctors Orders | ☐ Pathology Report |
| ☑ Financial Record | ☐ Electro Cardiogram (ECG/EKG) Reports | ☐ Radiology Reports |
| ☐ Pathology Slides/Blocks | ☐ Physical/Occupational Therapy (PT/OT) | ☐ Radiology Films |
| ☐ Emergency Room Record | ☐ Face Sheet | ☐ Ambulance Record |
| ☐ Autopsy Report | ☐ Speech-Language Pathology Reports | ☐ Treatment Plan |
| ☐ Cardiac Cath Report | ☐ Gastro Intestinal (GI) Lab Report | ☐ Consent Forms |
| ☐ Laboratory Test Results | ☐ History and Physical Report | ☐ Consultation Reports |
| ☐ Medication Reports | ☐ Neurodiagnostic Reports | |

☐ Diagnostic Photos - **Specify-**____
☐ Other - **Specify-**____
☐ Notes - **Specify-**____

I understand that the information used or disclosed pursuant to this Authorization may be subject to redisclosure by the recipient of the information and may then no longer be protected by the federal regulations. I understand that unless otherwise limited by state or federal regulations, I may revoke this Authorization at any time by presenting my revocation in writing except to the extent that the entity identified above has taken action in reliance on this Authorization. I further understand that this Authorization is specific to the information checked above, for the date(s) of services indicated, and for the purpose written above. I understand that the medical provider shall <u>not</u> condition treatment on the receipt of this Authorization, except when such conditioning is permitted for research-related treatment or in instances where the sole purpose of creating the health information is for disclose to a third party (for example, fitness-for-duty exams).

I further understand that this Authorization is **valid for a period of 365 days** from today's date and **will expire at the time unless another date is written here** _10/11/2034_

_Larry Solomon_
Patient's Signature

_LARRY SOLOMON._
Please Print Name

_10/11/2024_
Today's Date

____
Legal Representative's Signature

____
Please Print Name

____
Today's Date

Authority to sign on behalf of the patient is authorized by ____

As Legal Representative, my relationship to the patient is ____

Witness by ____







**11/08/24**
Hospital Account:
**5023367582**

Grady Health System
P.O. Box 930704
Atlanta, GA 31193-0704
(404)616-2991

| PATIENT | SEX | ADMIT DT | DISCH DT | DAYS | DT OF BIRTH |
|---|---|---|---|---|---|
|  | M | 5/30/2024 | 5/30/2024 | | |

ATTENDING PHYSICIAN: Blair, James Alan Jr., MD

| INS TYPE | INSURANCE | GROUP NO | POLICY NO |
|---|---|---|---|
| PRIMARY | | | |
| SECONDARY | | | |
| TERTIARY | | | |

**Charges**

| Svc Date | Rev Code | CDM Code | CPT(R) Code | Description | Qty | Amount |
|---|---|---|---|---|---|---|
| 05/30/2024 | 0320 | 32000202 | 73090 | FOREARM X-RAY 2 VIEW RT | 1 | $689.00 |
| 05/30/2024 | 0510 | 51000063 | 99212 | VISIT LEVEL 2-EP | 1 | $510.00 |
| | | | | **Total Charges** | | **$1,199.00** |

**Balance Due**
**1,199.00**



**11/08/24**
Hospital Account:
**5023857113**

Grady Health System
P.O. Box 930704
Atlanta, GA 31193-0704
(404)616-2991

| **PATIENT** | **SEX** | **ADMIT DT** | **DISCH DT** | **DAYS** | **DT OF BIRTH** |
|---|---|---|---|---|---|
| Solomon,Larry Olaniyi | M | 5/30/2024 | 5/30/2024 | | ▇▇▇▇▇ |

**ATTENDING PHYSICIAN:**

| **INS TYPE** | **INSURANCE** | **GROUP NO** | **POLICY NO** |
|---|---|---|---|
| PRIMARY | Blue Cross | 05576-007 | BAG835828804 |
| SECONDARY | | | |
| TERTIARY | | | |

**Charges**

| Date | Rev Code | Procedure Code | Description | Qty | Amount |
|---|---|---|---|---|---|
| 05/30/24 | | 73090 | PR Imaging | 1 | $26.00 |
| 05/30/24 | | 99213 | Office/Outpatient Established Low Mdm 20 Min | 1 | $184.00 |

**Payments and Adjustments**

| Date | Description | Amount |
|---|---|---|
| 06/17/24 | Blue Cross Payments | $0.00 |

 **Grady**

**11/08/24**
Hospital Account:
**5022780135**

Grady Health System
P.O. Box 930704
Atlanta, GA 31193-0704
(404)616-2991

| PATIENT | SEX | ADMIT DT | DISCH DT | DAYS | DT OF BIRTH |
|---|---|---|---|---|---|
| Solomon,Larry Olaniyi | M | 3/14/2024 | 3/14/2024 | | ▮ |

**ATTENDING PHYSICIAN:** Blair, James Alan Jr., MD

| INS TYPE | INSURANCE | GROUP NO | POLICY NO |
|---|---|---|---|
| PRIMARY | Blue Cross | 05576-007 | BAG835828804 |
| SECONDARY | | | |
| TERTIARY | | | |

**Charges**

| Svc Date | Rev Code | CDM Code | CPT(R) Code | Description | Qty | Amount |
|---|---|---|---|---|---|---|
| 03/14/2024 | 0320 | 32000202 | 73090 | FOREARM X-RAY 2 VIEW RT | 1 | $689.00 |
| 03/14/2024 | 0510 | 51000063 | 99212 | VISIT LEVEL 2-EP | 1 | $510.00 |
| | | | | **Total Charges** | | **$1,199.00** |

**Payments and Adjustments**

| Date | Description | Amount |
|---|---|---|
| 03/29/24 | Blue Cross Payments | -$38.95 |
| | Coinsurance: $9.74 | |
| 03/29/24 | Blue Cross Adjustments | -$1,150.31 |
| | **Total Insurance Payments and Adjustments** | **-$1,189.26** |

**Balance Due**
9.74



**11/08/24**
Hospital Account:
**5022950969**

Grady Health System
P.O. Box 930704
Atlanta, GA 31193-0704
(404)616-2991

| PATIENT | SEX | ADMIT DT | DISCH DT | DAYS | DT OF BIRTH |
|---|---|---|---|---|---|
| Solomon,Larry Olaniyi | M | 4/18/2024 | 4/18/2024 | | |

**ATTENDING PHYSICIAN:** Blair, James Alan Jr., MD

| INS TYPE | INSURANCE | GROUP NO | POLICY NO |
|---|---|---|---|
| PRIMARY | Blue Cross | 05576-007 | BAG835828804 |
| SECONDARY | | | |
| TERTIARY | | | |

**Charges**

| Svc Date | Rev Code | CDM Code | CPT(R) Code | Description | Qty | Amount |
|---|---|---|---|---|---|---|
| 04/18/2024 | 0320 | 32000202 | 73090 | FOREARM X-RAY 2 VIEW RT | 1 | $689.00 |

**Payments and Adjustments**

| Date | Description | Amount |
|---|---|---|
| 05/06/24 | Blue Cross Payments  Coinsurance: $9.74 | -$38.95 |
| 05/06/24 | Blue Cross Adjustments | -$640.31 |
| | **Total Insurance Payments and Adjustments** | **-$679.26** |

**Balance Due**
**9.74**



**11/08/24**
Hospital Account:
**5024766642**

Grady Health System
P.O. Box 930704
Atlanta, GA 31193-0704
(404)616-2991

**PATIENT**
Solomon,Larry Olaniyi

| | **SEX** | **ADMIT DT** | **DISCH DT** | **DAYS** | **DT OF BIRTH** |
|---|---|---|---|---|---|
| | M | 8/15/2024 | 8/15/2024 | | |

**ATTENDING PHYSICIAN:**

| **INS TYPE** | **INSURANCE** | **GROUP NO** | **POLICY NO** |
|---|---|---|---|
| PRIMARY | Blue Cross | 05576-007 | BAG835828804 |
| SECONDARY | | | |
| TERTIARY | | | |

**Charges**

| Date | Rev Code | Procedure Code | Description | Qty | Amount |
|---|---|---|---|---|---|
| 08/15/24 | | 99213 | Office/Outpatient Established Low Mdm 20 Min | 1 | $184.00 |
| 08/15/24 | | 73090 | PR Imaging | 1 | $26.00 |

**Payments and Adjustments**

| Date | Description | Amount |
|---|---|---|
| 09/13/24 | Blue Cross Payments | $0.00 |



**11/08/24**
Hospital Account:
**5022950970**

Grady Health System
P.O. Box 930704
Atlanta, GA 31193-0704
(404)616-2991

| PATIENT | | SEX | ADMIT DT | DISCH DT | DAYS | DT OF BIRTH |
|---|---|---|---|---|---|---|
| Solomon,Larry Olaniyi | | M | 4/18/2024 | 4/18/2024 | | |

ATTENDING PHYSICIAN: Blair, James Alan Jr., MD

| INS TYPE | INSURANCE | GROUP NO | POLICY NO |
|---|---|---|---|
| PRIMARY | Blue Cross | 05576-007 | BAG835828804 |
| SECONDARY | | | |
| TERTIARY | | | |

**Charges**

| Svc Date | Rev Code | CDM Code | CPT(R) Code | Description | Qty | Amount |
|---|---|---|---|---|---|---|
| 04/18/2024 | 0510 | 51000063 | 99212 | VISIT LEVEL 2-EP | 1 | $510.00 |

**Payments and Adjustments**

| Date | Description | Amount |
|---|---|---|
| 05/06/24 | Blue Cross Payments | -$336.22 |
| | Coinsurance: $84.06 | |
| 05/06/24 | Blue Cross Adjustments | -$89.72 |
| | **Total Insurance Payments and Adjustments** | **-$425.94** |

**Balance Due**
**84.06**



**11/08/24**
Hospital Account:
**5022998394**

Grady Health System
P.O. Box 930704
Atlanta, GA 31193-0704
(404)616-2991

| **PATIENT** | | **SEX** | **ADMIT DT** | **DISCH DT** | **DAYS** | **DT OF BIRTH** |
|---|---|---|---|---|---|---|
| Solomon,Larry Olaniyi | | M | 3/13/2024 | 3/13/2024 | | |

**ATTENDING PHYSICIAN:**

| **INS TYPE** | **INSURANCE** | **GROUP NO** | **POLICY NO** |
|---|---|---|---|
| PRIMARY | Blue Cross | 05576-007 | BAG835828804 |
| SECONDARY | | | |
| TERTIARY | | | |

**Charges**

| Date | Rev Code | Procedure Code | Description | Qty | Amount |
|---|---|---|---|---|---|
| 03/13/24 | | 99204 | Office/Outpatient New Moderate Mdm 45 Minutes | 1 | $416.00 |

**Payments and Adjustments**

| Date | Description | Amount |
|---|---|---|
| 05/21/24 | Blue Cross Payments | $0.00 |

 **Grady**

**11/08/24**
Hospital Account:
**5023857172**

Grady Health System
P.O. Box 930704
Atlanta, GA 31193-0704
(404)616-2991

| **PATIENT** | | **SEX** | **ADMIT DT** | **DISCH DT** | **DAYS** | **DT OF BIRTH** |
|---|---|---|---|---|---|---|
| Solomon,Larry Olaniyi | | M | 8/15/2024 | 8/15/2024 | | ▉ |

**ATTENDING PHYSICIAN:** Blair, James Alan Jr., MD

| **INS TYPE** | **INSURANCE** | **GROUP NO** | **POLICY NO** |
|---|---|---|---|
| **PRIMARY** | Blue Cross | 05576-007 | BAG835828804 |
| **SECONDARY** | | | |
| **TERTIARY** | | | |

**Charges**

| Svc Date | Rev Code | CDM Code | CPT(R) Code | Description | Qty | Amount |
|---|---|---|---|---|---|---|
| 08/15/2024 | 0320 | 32000202 | 73090 | FOREARM X-RAY 2 VIEW RT | 1 | $689.00 |
| 08/15/2024 | 0510 | 51000063 | 99212 | VISIT LEVEL 2-EP | 1 | $510.00 |
| | | | | **Total Charges** | | **$1,199.00** |

**Payments and Adjustments**

| Date | Description | Amount |
|---|---|---|
| 08/30/24 | Blue Cross Payments  Non-covered: $689.00 | $0.00 |
| 09/05/24 | Blue Cross Adjustments | -$510.00 |
| | **Total Insurance Payments and Adjustments** | **-$510.00** |

**Balance Due**
**689.00**



**11/08/24**
Hospital Account:
**5022585649**

Grady Health System
P.O. Box 930704
Atlanta, GA 31193-0704
(404)616-2991

| **PATIENT** | | **SEX** | **ADMIT DT** | **DISCH DT** | **DAYS** | **DT OF BIRTH** |
|---|---|---|---|---|---|---|
| Solomon,Larry Olaniyi | | M | 2/29/2024 | 2/29/2024 | | |

**ATTENDING PHYSICIAN:** Blair, James Alan Jr., MD

| **INS TYPE** | **INSURANCE** | **GROUP NO** | **POLICY NO** |
|---|---|---|---|
| PRIMARY | Blue Cross | 05576-007 | BAG835828804 |
| SECONDARY | Enablecomp | | 100968411 |
| TERTIARY | | | |

**Charges**

| Svc Date | Rev Code | CDM Code | CPT(R) Code | Description | Qty | Amount |
|---|---|---|---|---|---|---|
| 02/29/2024 | 0510 | 51000064 | 99213 | VISIT LEVEL 3-EP | 1 | $520.00 |
| 02/29/2024 | 0761 | 70000006 | 29125 | APPLY SHORT ARM SPLINT STATIC | 1 | $1,011.00 |
| | | | | **Total Charges** | | **$1,531.00** |

**Payments and Adjustments**

| Date | Description | Amount |
|---|---|---|
| 03/18/24 | Blue Cross Payments | -$544.80 |
| | Deductible: $850.00 | |
| | Coinsurance: $136.20 | |

**Balance Due**
**986.20**



**11/08/24**
Hospital Account:
**5023368181**

Grady Health System
P.O. Box 930704
Atlanta, GA 31193-0704
(404)616-2991

| PATIENT | SEX | ADMIT DT | DISCH DT | DAYS | DT OF BIRTH |
|---|---|---|---|---|---|
| Solomon,Larry Olaniyi | M | 4/18/2024 | 4/18/2024 | | |

**ATTENDING PHYSICIAN:**

| INS TYPE | INSURANCE | GROUP NO | POLICY NO |
|---|---|---|---|
| PRIMARY | Blue Cross | 05576-007 | BAG835828804 |
| SECONDARY | | | |
| TERTIARY | | | |

**Charges**

| Date | Rev Code | Procedure Code | Description | Qty | Amount |
|---|---|---|---|---|---|
| 04/18/24 | | 73090 | PR Imaging | 1 | $26.00 |

**Payments and Adjustments**

| Date | Description | Amount |
|---|---|---|
| 07/12/24 | Blue Cross Payments | -$17.22 |
| | Coinsurance: $4.30 | |
| 07/12/24 | Blue Cross Adjustments | -$4.48 |
| | **Total Insurance Payments and Adjustments** | **-$21.70** |



11/08/24
Hospital Account:
5022959671

Grady Health System
P.O. Box 930704
Atlanta, GA 31193-0704
(404)616-2991

| PATIENT | SEX | ADMIT DT | DISCH DT | DAYS | DT OF BIRTH |
|---|---|---|---|---|---|
| Solomon,Larry Olaniyi | M | 3/14/2024 | 3/14/2024 | | ███████ |

**ATTENDING PHYSICIAN:**

| INS TYPE | INSURANCE | GROUP NO | POLICY NO |
|---|---|---|---|
| PRIMARY | Blue Cross | 05576-007 | BAG835828804 |
| SECONDARY | | | |
| TERTIARY | | | |

## Charges

| Date | Rev Code | Procedure Code | Description | Qty | Amount |
|---|---|---|---|---|---|
| 03/14/24 | | 73090 | PR Imaging | 1 | $26.00 |

## Payments and Adjustments

| Date | Description | Amount |
|---|---|---|
| 05/03/24 | Blue Cross Payments | -$17.22 |
| | Coinsurance: $4.30 | |
| 05/03/24 | Blue Cross Adjustments | -$4.48 |
| | Total Insurance Payments and Adjustments | -$21.70 |



**11/08/24**
Hospital Account:
**5022561047**

Grady Health System
P.O. Box 930704
Atlanta, GA 31193-0704
(404)616-2991

| PATIENT | SEX | ADMIT DT | DISCH DT | DAYS | DT OF BIRTH |
|---|---|---|---|---|---|
| Solomon,Larry Olaniyi | M | 2/12/2024 | 2/27/2024 | 15 | |

**ATTENDING PHYSICIAN:** Fransman, Ryan Brad, MD

| INS TYPE | INSURANCE | GROUP NO | POLICY NO |
|---|---|---|---|
| PRIMARY | Blue Cross | 05576-007 | BAG835828804 |
| SECONDARY | | | |
| TERTIARY | | | |

## Charges

| Svc Date | Rev Code | CDM Code | CPT(R) Code | Description | Qty | Amount |
|---|---|---|---|---|---|---|
| 02/12/2024 | 0202 | 20200001 | 20200001 | INTENSIVE CARE ICU MEDICAL | 1 | $7,926.00 |
| 02/12/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/12/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.29 |
| 02/12/2024 | 0250 | 25000001 | 25000001 | KETAMINE 10 MG/ML SOLN | 1 | $27.00 |
| 02/12/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.29 |
| 02/12/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 5 MG TABS | 1 | $6.00 |
| 02/12/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/12/2024 | 0271 | 27200111 | 27200111 | O2 THERAPY-EA 8 HRS | 1 | $296.00 |
| 02/12/2024 | 0272 | 27200138 | 27200138 | PULSE OXIMETRY SENSOR | 1 | $292.00 |
| 02/12/2024 | 0300 | 30000126 | 86850 | ANTIBODY SCREEN | 1 | $366.00 |
| 02/12/2024 | 0300 | 30000180 | 86920 | CROSSMATCH IS EA UNIT | 1 | $414.00 |
| 02/12/2024 | 0300 | 30000180 | 86920 | CROSSMATCH IS EA UNIT | 1 | $414.00 |
| 02/12/2024 | 0300 | 30000420 | 36415 | VENIPUNCTURE | 1 | $43.00 |
| 02/12/2024 | 0300 | 30000420 | 36415 | VENIPUNCTURE | 1 | $43.00 |
| 02/12/2024 | 0300 | 30050148 | 86900 | BLOOD TYPING, SEROLOGIC, ABO | 1 | $248.00 |
| 02/12/2024 | 0300 | 30050149 | 86901 | BLOOD TYPING, SEROLOGIC, RH (D) | 1 | $172.00 |
| 02/12/2024 | 0301 | 30100021 | 82010 | B-OH BUTYRIC ACID | 1 | $192.00 |
| 02/12/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/12/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/12/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/12/2024 | 0301 | 30100247 | 83605 | LACTIC ACID, BLOOD | 1 | $341.00 |
| 02/12/2024 | 0301 | 30100247 | 83605 | LACTIC ACID, BLOOD | 1 | $341.00 |
| 02/12/2024 | 0301 | 30100263 | 83735 | MAGNESIUM | 1 | $188.00 |
| 02/12/2024 | 0301 | 30100263 | 83735 | MAGNESIUM | 1 | $188.00 |
| 02/12/2024 | 0301 | 30100263 | 83735 | MAGNESIUM | 1 | $188.00 |
| 02/12/2024 | 0301 | 30100311 | 84100 | PHOSPHORUS | 1 | $150.00 |
| 02/12/2024 | 0301 | 30100311 | 84100 | PHOSPHORUS | 1 | $150.00 |
| 02/12/2024 | 0301 | 30100311 | 84100 | PHOSPHORUS | 1 | $150.00 |
| 02/12/2024 | 0301 | 30100367 | 84484 | TROPONIN-1 | 1 | $416.00 |
| 02/12/2024 | 0301 | 30100367 | 84484 | TROPONIN-1 | 1 | $416.00 |
| 02/12/2024 | 0301 | 30100414 | 82550 | CPK,TOTAL-SERUM | 1 | $208.00 |
| 02/12/2024 | 0301 | 30100414 | 82550 | CPK,TOTAL-SERUM | 1 | $208.00 |
| 02/12/2024 | 0301 | 30150004 | 80053 | COMP, METABOLIC PANEL | 1 | $467.00 |
| 02/12/2024 | 0305 | 30200315 | 85027 | CBC & PLAT | 1 | $182.00 |
| 02/12/2024 | 0305 | 30500002 | 85007 | MISC. SMEAR | 1 | $102.00 |
| 02/12/2024 | 0305 | 30500002 | 85007 | MISC. SMEAR | 1 | $102.00 |
| 02/12/2024 | 0305 | 30500068 | 85610 | PT(PROTHROMBIN TIME) | 1 | $114.00 |
| 02/12/2024 | 0305 | 30500080 | 85730 | APTT | 1 | $156.00 |

| Svc Date | Rev Code | CDM Code | CPT(R) Code | Description | Qty | Amount |
|---|---|---|---|---|---|---|
| 02/12/2024 | 0305 | 30500105 | 85025 | CBC, PLAT & DIFF | 1 | $232.00 |
| 02/12/2024 | 0305 | 30500105 | 85025 | CBC, PLAT & DIFF | 1 | $232.00 |
| 02/12/2024 | 0305 | 30500105 | 85025 | CBC, PLAT & DIFF | 1 | $232.00 |
| 02/12/2024 | 0320 | 32000190 | 73080 | ELBOW COMPL 3+VIEW RT | 1 | $699.00 |
| 02/12/2024 | 0320 | 32000202 | 73090 | FOREARM X-RAY 2 VIEW RT | 1 | $689.00 |
| 02/12/2024 | 0320 | 32000202 | 73090 | FOREARM X-RAY 2 VIEW RT | 1 | $689.00 |
| 02/12/2024 | 0320 | 32000218 | 73100 | X-RAY EXAM WRIST 2+ VIEW | 1 | $580.00 |
| 02/12/2024 | 0320 | 32000237 | 73120 | X-RAY EXAM HAND 2+ VIEW | 1 | $637.00 |
| 02/12/2024 | 0324 | 32400002 | 71045 | X-RAY EXAM CHEST 1 VIEW | 1 | $676.00 |
| 02/12/2024 | 0351 | 35100001 | 70450 | HEAD/BRAIN CT W/O DYE | 1 | $3,798.00 |
| 02/12/2024 | 0352 | 35200004 | 71275 | THORAX CTA W&WO DYE | 1 | $5,700.00 |
| 02/12/2024 | 0352 | 35200005 | 72125 | CERVICAL SPINE CT W/O DYE | 1 | $6,415.00 |
| 02/12/2024 | 0352 | 35200020 | 73200 | CT UPPER EXT W/O DYE | 1 | $3,520.00 |
| 02/12/2024 | 0352 | 35200060 | 74174 | CTA, ABDOMEN AND PELVIS, W DYE | 1 | $7,617.00 |
| 02/12/2024 | 0450 | 26000005 | 96365 | IV INFUS THER,PROPHYLAX,DX INITIAL (16 MIN TO 1 HR) | 1 | $1,796.00 |
| 02/12/2024 | 0450 | 26000112 | 96375 | IV PUSH-THER,PROPHYLAX,DX ADD'L MED | 1 | $523.00 |
| 02/12/2024 | 0450 | 45000462 | 99291 | CRITICAL CARE 1ST HR | 1 | $8,489.00 |
| 02/12/2024 | 0636 | 63600001 | 90715 | TDAP-TETANUS/REDUCED DIPHTH/ACELL PERTUSSIS VACCINE, ADSORBED 5-2.5-18.5 LF-MCG/0.5 SUSY | 1 | $206.21 |
| 02/12/2024 | 0636 | 63600001 | J0690 | CEFAZOLIN 2 G/100 ML DEXTROSE (ISO-OSMOTIC) SOLN | 4 | $22.00 |
| 02/12/2024 | 0636 | 63600001 | J0690 | CEFAZOLIN 2 G/100 ML DEXTROSE (ISO-OSMOTIC) SOLN | 4 | $50.40 |
| 02/12/2024 | 0636 | 63600001 | J3010 | FENTANYL (PF) 50 MCG/ML SOLN | 1 | $22.00 |
| 02/12/2024 | 0636 | 63600001 | J7120 | LACTATED RINGERS SOLN | 1 | $27.24 |
| 02/12/2024 | 0636 | 63600001 | J7120 | LACTATED RINGERS SOLN | 1 | $27.24 |
| 02/12/2024 | 0636 | 63600001 | Q9967 | IOHEXOL 350 MG/ML SOLN | 85 | $329.19 |
| 02/12/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 1 | $6.00 |
| 02/12/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 1 | $6.00 |
| 02/12/2024 | 0637 | 63700001 | A9270 | SENNOSIDES 8.6 MG TABS | 2 | $6.00 |
| 02/12/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 1 | $6.00 |
| 02/12/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 1 | $6.00 |
| 02/12/2024 | 0681 | 68100003 | G0390 | LEVEL 1 FULL TRAUMA ACTIVATION | 1 | $33,857.00 |
| 02/12/2024 | 0730 | 73000001 | 93005 | EKG | 1 | $607.00 |
| 02/13/2024 | 0121 | 12100001 | 12100001 | SEMIPRIVATE MEDSURG | 1 | $2,640.00 |
| 02/13/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/13/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 5 MG TABS | 1 | $6.00 |
| 02/13/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.29 |
| 02/13/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/13/2024 | 0250 | 25000001 | 25000001 | LIDOCAINE PF 2 % SOLN | 1 | $22.00 |
| 02/13/2024 | 0250 | 25000001 | 25000001 | SUGAMMADEX 100 MG/ML SOLN | 2 | $704.70 |
| 02/13/2024 | 0250 | 25000001 | 25000001 | ROCURONIUM BROMIDE 100 MG/10ML SOLN | 1 | $35.10 |
| 02/13/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.29 |
| 02/13/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/13/2024 | 0271 | 27200111 | 27200111 | O2 THERAPY-EA 8 HRS | 1 | $296.00 |
| 02/13/2024 | 0272 | 27200088 | 27200088 | ETT, ENDOTROL/MLT | 1 | $138.00 |
| 02/13/2024 | 0272 | 27203010 | 27203010 | 9529 - SLEEVE CMPR MED KN LGTH 21- IN NS LF KDL SCD EXP ADJ CRCMF | 1 | $25.05 |
| 02/13/2024 | 0272 | 27203010 | 27203010 | 60707010400 - CUFF TRNQT 24X4IN 2 PORT 1 BLDR W/O SLV ATS STRL LATEX FREE | 1 | $73.39 |
| 02/13/2024 | 0272 | 27203010 | 27203010 | 0703-046-000 - CTRY,PENCIL,PUSH BUTTON,SMOKE EVAC,70MM | 1 | $65.00 |
| 02/13/2024 | 0272 | 27203010 | 27203010 | 71101501 - WIRE FX 2MM 150MM DRL TIP | 2 | $291.00 |
| 02/13/2024 | 0272 | 27203010 | 27203010 | 71101502 - WIRE FX FLUT 1.6MM 150MM VLP DRL TIP COCR | 5 | $528.13 |
| 02/13/2024 | 0272 | 27203010 | 27203010 | 71175023 - DRILL SRG SM SHRT 2.5MM STRL LF EVOS AO QCK CNCT REUSE | 1 | $225.50 |
| 02/13/2024 | 0272 | 27203010 | 27203010 | 2.7 COUNTER SINK | 1 | $1,750.00 |
| 02/13/2024 | 0272 | 27203010 | 27203010 | 2.4 OVERDRILL | 1 | $213.12 |
| 02/13/2024 | 0272 | 27203010 | 27203010 | 2.4 COUNTERSINK | 1 | $1,750.00 |
| 02/13/2024 | 0278 | 27804095 | C1713 | 72442462 - PLATE BN 49MM EVOS MN 8 HL FLX LOPRFL VA SS SM BN LNG BN 2.4 | 1 | $1,595.00 |
| 02/13/2024 | 0278 | 27804095 | C1713 | PLATE BN/BN, TIS/BN | 1 | $1,106.88 |
| 02/13/2024 | 0278 | 27804095 | C1713 | PLATE BN/BN, TIS/BN | 1 | $11,900.00 |
| 02/13/2024 | 0278 | 27804096 | C1713 | 2.0 DRILL | 1 | $246.12 |
| 02/13/2024 | 0278 | 27804096 | C1713 | 1.8 SHORT DRILL | 1 | $213.12 |
| 02/13/2024 | 0278 | 27804096 | C1713 | SCREW BN/BN, TIS/BN | 1 | $81.68 |
| 02/13/2024 | 0278 | 27804096 | C1713 | SCREW BN/BN, TIS/BN | 5 | $293.60 |
| 02/13/2024 | 0278 | 27804096 | C1713 | SCREW BN/BN, TIS/BN | 1 | $58.72 |
| 02/13/2024 | 0278 | 27804096 | C1713 | SCREW BN/BN, TIS/BN | 1 | $58.72 |
| 02/13/2024 | 0278 | 27804096 | C1713 | SCREW BN/BN, TIS/BN | 2 | $508.76 |

| Svc Date | Rev Code | CDM Code | CPT(R) Code | Description | Qty | Amount |
|---|---|---|---|---|---|---|
| 02/13/2024 | 0278 | 27804096 | C1713 | SCREW BN/BN, TIS/BN | 1 | $254.38 |
| 02/13/2024 | 0278 | 27804096 | C1713 | SCREW BN/BN, TIS/BN | 1 | $81.68 |
| 02/13/2024 | 0278 | 27804096 | C1713 | SCREW BN/BN, TIS/BN | 2 | $163.36 |
| 02/13/2024 | 0278 | 27804096 | C1713 | SCREW BN/BN, TIS/BN | 2 | $155.10 |
| 02/13/2024 | 0278 | 27804096 | C1713 | SCREW BN/BN, TIS/BN | 1 | $77.55 |
| 02/13/2024 | 0278 | 27804096 | C1713 | SCREW BN/BN, TIS/BN | 2 | $117.44 |
| 02/13/2024 | 0278 | 27804096 | C1713 | SCREW BN/BN, TIS/BN | 2 | $117.44 |
| 02/13/2024 | 0278 | 27804096 | C1713 | 72402414 - SCREW BN T7 2.4MM 14MM EVOS ST SLFRET DRV SS SM BN LNG BN | 2 | $155.10 |
| 02/13/2024 | 0278 | 27804096 | C1713 | 72402416 - SCREW BN T7 2.4MM 16MM EVOS ST SLFRET DRV SS SM BN LNG BN | 1 | $77.55 |
| 02/13/2024 | 0300 | 30000420 | 36415 | VENIPUNCTURE | 1 | $43.00 |
| 02/13/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/13/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/13/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/13/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/13/2024 | 0301 | 30100221 | 83036 | HGB GLYCOSY AL C | 1 | $222.00 |
| 02/13/2024 | 0301 | 30100247 | 83605 | LACTIC ACID, BLOOD | 1 | $341.00 |
| 02/13/2024 | 0301 | 30100247 | 83605 | LACTIC ACID, BLOOD | 1 | $341.00 |
| 02/13/2024 | 0301 | 30100263 | 83735 | MAGNESIUM | 1 | $188.00 |
| 02/13/2024 | 0301 | 30100263 | 83735 | MAGNESIUM | 1 | $188.00 |
| 02/13/2024 | 0301 | 30100311 | 84100 | PHOSPHORUS | 1 | $150.00 |
| 02/13/2024 | 0301 | 30100311 | 84100 | PHOSPHORUS | 1 | $150.00 |
| 02/13/2024 | 0301 | 30100317 | 84132 | POTASSIUM | 1 | $141.00 |
| 02/13/2024 | 0301 | 30100317 | 84132 | POTASSIUM | 1 | $141.00 |
| 02/13/2024 | 0301 | 30150004 | 80053 | COMP, METABOLIC PANEL | 1 | $467.00 |
| 02/13/2024 | 0305 | 30200315 | 85027 | CBC & PLAT | 1 | $182.00 |
| 02/13/2024 | 0305 | 30500105 | 85025 | CBC, PLAT & DIFF | 1 | $232.00 |
| 02/13/2024 | 0305 | 30500105 | 85025 | CBC, PLAT & DIFF | 1 | $232.00 |
| 02/13/2024 | 0324 | 32400002 | 71045 | X-RAY EXAM CHEST 1 VIEW | 1 | $676.00 |
| 02/13/2024 | 0360 | 36000119 | 36000119 | LEVEL 3 1ST 30 MIN | 1 | $16,970.00 |
| 02/13/2024 | 0360 | 36000125 | 36000125 | LEVEL 3 ADD 15 MIN | 14 | $106,960.00 |
| 02/13/2024 | 0370 | 37000025 | 37000025 | LEVEL 3 1ST 30 MIN | 1 | $2,957.00 |
| 02/13/2024 | 0370 | 37000030 | 37000030 | LEVEL 3 ADD 15 MIN | 15 | $18,450.00 |
| 02/13/2024 | 0390 | 39000003 | P9016 | RBC LEUKORED UNIT | 1 | $1,559.00 |
| 02/13/2024 | 0391 | 39100001 | 36430 | BLOOD PRODUCT ADMINISTRATION | 1 | $2,727.00 |
| 02/13/2024 | 0636 | 63600001 | J0690 | CEFAZOLIN 2 G/100 ML DEXTROSE (ISO-OSMOTIC) SOLN | 4 | $50.40 |
| 02/13/2024 | 0636 | 63600001 | J0690 | CEFAZOLIN 2 G/100 ML DEXTROSE (ISO-OSMOTIC) SOLN | 4 | $50.40 |
| 02/13/2024 | 0636 | 63600001 | J0690 | CEFAZOLIN 1 G SOLR | 4 | $22.00 |
| 02/13/2024 | 0636 | 63600001 | J0690 | CEFAZOLIN 2 G/100 ML DEXTROSE (ISO-OSMOTIC) SOLN | 4 | $50.40 |
| 02/13/2024 | 0636 | 63600001 | J0690 | CEFAZOLIN 2 G/100 ML DEXTROSE (ISO-OSMOTIC) SOLN | 4 | $50.40 |
| 02/13/2024 | 0636 | 63600001 | J1170 | HYDROMORPHONE 2 MG/ML SOLN | 1 | $22.00 |
| 02/13/2024 | 0636 | 63600001 | J1650 | ENOXAPARIN 40 MG/0.4 ML SOSY | 4 | $32.69 |
| 02/13/2024 | 0636 | 63600001 | J2250 | MIDAZOLAM 2 MG/2ML SOLN 2 ML VIAL | 2 | $22.00 |
| 02/13/2024 | 0636 | 63600001 | J2405 | ONDANSETRON 4 MG/2ML SOLN | 4 | $22.00 |
| 02/13/2024 | 0636 | 63600001 | J2704 | PROPOFOL 10 MG/ML EMUL | 15 | $23.84 |
| 02/13/2024 | 0636 | 63600001 | J3010 | FENTANYL (PF) 50 MCG/ML SOLN | 1 | $22.00 |
| 02/13/2024 | 0636 | 63600001 | J3475 | MAGNESIUM SULFATE 4 G/100ML SOLN | 8 | $43.13 |
| 02/13/2024 | 0636 | 63600001 | J7120 | LACTATED RINGERS SOLN | 1 | $40.86 |
| 02/13/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 1 | $6.00 |
| 02/13/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 1 | $6.00 |
| 02/13/2024 | 0637 | 63700001 | A9270 | SENNOSIDES 8.6 MG TABS | 2 | $6.00 |
| 02/13/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 1 | $6.00 |
| 02/13/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 1 | $6.00 |
| 02/13/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 1 | $6.00 |
| 02/13/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 1 | $6.00 |
| 02/13/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |
| 02/13/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |
| 02/14/2024 | 0121 | 12100001 | 12100001 | SEMIPRIVATE MEDSURG | 1 | $2,640.00 |
| 02/14/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/14/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.29 |
| 02/14/2024 | 0250 | 25000001 | 25000001 | POLYETHYLENE GLYCOL 17 G PACK | 1 | $7.22 |
| 02/14/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/14/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.00 |
| 02/14/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/14/2024 | 0300 | 30000420 | 36415 | VENIPUNCTURE | 1 | $43.00 |
| 02/14/2024 | 0301 | 30000060 | 82330 | CALCIUM, IONIZED | 1 | $375.00 |
| 02/14/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |

| Svc Date | Rev Code | CDM Code | CPT(R) Code | Description | Qty | Amount |
|---|---|---|---|---|---|---|
| 02/14/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/14/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/14/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/14/2024 | 0301 | 30100263 | 83735 | MAGNESIUM | 1 | $188.00 |
| 02/14/2024 | 0301 | 30100263 | 83735 | MAGNESIUM | 1 | $188.00 |
| 02/14/2024 | 0301 | 30100311 | 84100 | PHOSPHORUS | 1 | $150.00 |
| 02/14/2024 | 0301 | 30100311 | 84100 | PHOSPHORUS | 1 | $150.00 |
| 02/14/2024 | 0301 | 30100395 | 80048 | BASIC METABOLIC PANEL | 1 | $345.00 |
| 02/14/2024 | 0301 | 30100414 | 82550 | CPK,TOTAL-SERUM | 1 | $208.00 |
| 02/14/2024 | 0301 | 30100414 | 82550 | CPK,TOTAL-SERUM | 1 | $208.00 |
| 02/14/2024 | 0301 | 30150004 | 80053 | COMP, METABOLIC PANEL | 1 | $467.00 |
| 02/14/2024 | 0305 | 30200315 | 85027 | CBC & PLAT | 1 | $182.00 |
| 02/14/2024 | 0305 | 30500105 | 85025 | CBC, PLAT & DIFF | 1 | $232.00 |
| 02/14/2024 | 0430 | 43000021 | 97530 | ACTIV.TO INCREASE FUNC.EA 15MI | 1 | $331.00 |
| 02/14/2024 | 0430 | 43000024 | 97535 | ADL TRAINING EACH 15 MINS | 1 | $223.00 |
| 02/14/2024 | 0434 | 43400060 | 97165 | OT EVAL LOW COMPLEX | 1 | $726.00 |
| 02/14/2024 | 0636 | 63600001 | J0690 | CEFAZOLIN 2 G/100 ML DEXTROSE (ISO-OSMOTIC) SOLN | 4 | $50.40 |
| 02/14/2024 | 0636 | 63600001 | J0690 | CEFAZOLIN 2 G/100 ML DEXTROSE (ISO-OSMOTIC) SOLN | 4 | $50.40 |
| 02/14/2024 | 0636 | 63600001 | J0690 | CEFAZOLIN 2 G/100 ML DEXTROSE (ISO-OSMOTIC) SOLN | 4 | $50.40 |
| 02/14/2024 | 0636 | 63600001 | J1650 | ENOXAPARIN 40 MG/0.4 ML SOSY | 4 | $32.69 |
| 02/14/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 1 | $6.00 |
| 02/14/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 1 | $6.00 |
| 02/14/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 1 | $6.00 |
| 02/14/2024 | 0637 | 63700001 | A9270 | SENNOSIDES 8.6 MG TABS | 2 | $6.00 |
| 02/14/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 1 | $6.00 |
| 02/14/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 1 | $6.00 |
| 02/14/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 1 | $6.00 |
| 02/14/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 400 | $12.50 |
| 02/14/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 600 | $12.50 |
| 02/14/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |
| 02/15/2024 | 0121 | 12100001 | 12100001 | SEMIPRIVATE MEDSURG | 1 | $2,640.00 |
| 02/15/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.29 |
| 02/15/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/15/2024 | 0250 | 25000001 | 25000001 | POLYETHYLENE GLYCOL 17 G PACK | 1 | $7.22 |
| 02/15/2024 | 0250 | 25000001 | 25000001 | MOISTURIZER/PLAQUE PREVENTER 1 SWAB | 1 | $6.00 |
| 02/15/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/15/2024 | 0250 | 25000001 | 25000001 | MOISTURIZER/PLAQUE PREVENTER 1 SWAB | 1 | $6.00 |
| 02/15/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.00 |
| 02/15/2024 | 0250 | 25000001 | 25000001 | MOISTURIZER/PLAQUE PREVENTER 1 SWAB | 1 | $6.00 |
| 02/15/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/15/2024 | 0300 | 30000126 | 86850 | ANTIBODY SCREEN | 1 | $366.00 |
| 02/15/2024 | 0300 | 30000192 | 86923 | CROSSMATCH ELECTRONIC | 1 | $463.00 |
| 02/15/2024 | 0300 | 30000192 | 86923 | CROSSMATCH ELECTRONIC | 1 | $463.00 |
| 02/15/2024 | 0300 | 30000420 | 36415 | VENIPUNCTURE | 1 | $43.00 |
| 02/15/2024 | 0300 | 30050148 | 86900 | BLOOD TYPING, SEROLOGIC, ABO | 1 | $248.00 |
| 02/15/2024 | 0300 | 30050149 | 86901 | BLOOD TYPING, SEROLOGIC, RH (D) | 1 | $172.00 |
| 02/15/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/15/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/15/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/15/2024 | 0352 | 35200060 | 74174 | CTA, ABDOMEN AND PELVIS, W DYE | 1 | $7,617.00 |
| 02/15/2024 | 0636 | 63600001 | J0690 | CEFAZOLIN 2 G/100 ML DEXTROSE (ISO-OSMOTIC) SOLN | 4 | $50.40 |
| 02/15/2024 | 0636 | 63600001 | J0690 | CEFAZOLIN 2 G/100 ML DEXTROSE (ISO-OSMOTIC) SOLN | 4 | $50.40 |
| 02/15/2024 | 0636 | 63600001 | J0690 | CEFAZOLIN 2 G/100 ML DEXTROSE (ISO-OSMOTIC) SOLN | 4 | $50.40 |
| 02/15/2024 | 0636 | 63600001 | J1650 | ENOXAPARIN 40 MG/0.4 ML SOSY | 4 | $32.69 |
| 02/15/2024 | 0636 | 63600001 | J7120 | LACTATED RINGERS SOLN | 1 | $27.24 |
| 02/15/2024 | 0636 | 63600001 | J7120 | LACTATED RINGERS SOLN | 1 | $27.24 |
| 02/15/2024 | 0636 | 63600001 | Q9967 | IOHEXOL 350 MG/ML SOLN | 85 | $329.19 |
| 02/15/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 1 | $6.00 |
| 02/15/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 1 | $6.00 |
| 02/15/2024 | 0637 | 63700001 | A9270 | K/NA PHOS 280-160-250 MG PACK | 1 | $6.00 |
| 02/15/2024 | 0637 | 63700001 | A9270 | K/NA PHOS 280-160-250 MG PACK | 1 | $6.00 |
| 02/15/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 1 | $6.00 |
| 02/15/2024 | 0637 | 63700001 | A9270 | SENNOSIDES 8.6 MG TABS | 2 | $6.00 |
| 02/15/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 1 | $6.00 |
| 02/15/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 1 | $6.00 |
| 02/15/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 1 | $6.00 |
| 02/15/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |
| 02/15/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |

| Svc Date | Rev Code | CDM Code | CPT(R) Code | Description | Qty | Amount |
|---|---|---|---|---|---|---|
| 02/15/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 400 | $12.50 |
| 02/15/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |
| 02/16/2024 | 0121 | 12100001 | 12100001 | SEMIPRIVATE MEDSURG | 1 | $2,640.00 |
| 02/16/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/16/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.29 |
| 02/16/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.29 |
| 02/16/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/16/2024 | 0300 | 30000420 | 36415 | VENIPUNCTURE | 1 | $43.00 |
| 02/16/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/16/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/16/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/16/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/16/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/16/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/16/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/16/2024 | 0301 | 30100263 | 83735 | MAGNESIUM | 1 | $188.00 |
| 02/16/2024 | 0301 | 30100311 | 84100 | PHOSPHORUS | 1 | $150.00 |
| 02/16/2024 | 0301 | 30150004 | 80053 | COMP, METABOLIC PANEL | 1 | $467.00 |
| 02/16/2024 | 0305 | 30500105 | 85025 | CBC, PLAT & DIFF | 1 | $232.00 |
| 02/16/2024 | 0636 | 63600001 | J0690 | CEFAZOLIN 2 G/100 ML DEXTROSE (ISO-OSMOTIC) SOLN | 4 | $50.40 |
| 02/16/2024 | 0636 | 63600001 | J0690 | CEFAZOLIN 2 G/100 ML DEXTROSE (ISO-OSMOTIC) SOLN | 4 | $50.40 |
| 02/16/2024 | 0636 | 63600001 | J0690 | CEFAZOLIN 2 G/100 ML DEXTROSE (ISO-OSMOTIC) SOLN | 4 | $50.40 |
| 02/16/2024 | 0636 | 63600001 | J1650 | ENOXAPARIN 40 MG/0.4 ML SOSY | 4 | $32.69 |
| 02/16/2024 | 0636 | 63600001 | J2270 | MORPHINE SULFATE (PF) 4 MG/ML SOLN | 1 | $22.00 |
| 02/16/2024 | 0636 | 63600001 | J2270 | MORPHINE SULFATE (PF) 4 MG/ML SOLN | 1 | $22.00 |
| 02/16/2024 | 0636 | 63600001 | J2405 | ONDANSETRON 4 MG/2ML SOLN | 4 | $22.00 |
| 02/16/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 1 | $6.00 |
| 02/16/2024 | 0637 | 63700001 | A9270 | K/NA PHOS 280-160-250 MG PACK | 1 | $6.00 |
| 02/16/2024 | 0637 | 63700001 | A9270 | K/NA PHOS 280-160-250 MG PACK | 1 | $6.00 |
| 02/16/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 1 | $6.00 |
| 02/16/2024 | 0637 | 63700001 | A9270 | SENNOSIDES 8.6 MG TABS | 2 | $6.00 |
| 02/16/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 1 | $6.00 |
| 02/16/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 1 | $6.00 |
| 02/16/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |
| 02/17/2024 | 0121 | 12100001 | 12100001 | SEMIPRIVATE MEDSURG | 1 | $2,640.00 |
| 02/17/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/17/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.29 |
| 02/17/2024 | 0250 | 25000001 | 25000001 | POLYETHYLENE GLYCOL 17 G PACK | 1 | $7.22 |
| 02/17/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 5 MG TABS | 1 | $6.00 |
| 02/17/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/17/2024 | 0250 | 25000001 | 25000001 | LIDOCAINE-EPINEPHRINE 1 %-1:100000 SOLN | 1 | $23.52 |
| 02/17/2024 | 0250 | 25000001 | 25000001 | LIDOCAINE PF 2 % SOLN | 1 | $22.00 |
| 02/17/2024 | 0270 | 27002565 | 27002565 | ETT, DOUBLE-LUMEN | 1 | $837.00 |
| 02/17/2024 | 0272 | 27002573 | 27002573 | RADIAL ARTERY SET (ARROW) | 1 | $92.00 |
| 02/17/2024 | 0272 | 27203010 | 27203010 | 2B7127 - SOLUTION IRR 0.9% NA CHLOR URMTC 3L STRL LF | 2 | $60.65 |
| 02/17/2024 | 0272 | 27203010 | 27203010 | D5961 - SUTURE ABSORBABLE 2 BP-1 27IN BRAID COATED CUSTOM VICRYL | 1 | $493.83 |
| 02/17/2024 | 0272 | 27203010 | 27203010 | 9529 - SLEEVE CMPR MED KN LGTH 21- IN NS LF KDL SCD EXP ADJ CRCMF | 1 | $25.05 |
| 02/17/2024 | 0272 | 27203010 | 27203010 | 0703-046-000 - CTRY,PENCIL,PUSH BUTTON,SMOKE EVAC,70MM | 1 | $65.00 |
| 02/17/2024 | 0272 | 27203010 | 27203010 | URO170816TQ - TRAY CATH 16FR LF TEMP SENSE 1 LYR FL CLS SYS SIL ADLT | 1 | $62.90 |
| 02/17/2024 | 0272 | 27203010 | 27203010 | CFF73 - TROCAR LAPSCP 12MM 100MM KII FIOS ADV FX SLV 1ST ENTRY | 2 | $500.00 |
| 02/17/2024 | 0272 | 27203010 | 27203010 | GUIDE CABLE | 6 | $4,215.00 |
| 02/17/2024 | 0272 | 27203010 | 27203010 | DRVR HIGH TORQ | 2 | $950.00 |
| 02/17/2024 | 0272 | 27203013 | C1729 | 3600-100 - DRAIN INCISION 1 COLLECT 1 CHAMBER 1 PATIENT TUBE DRY | 1 | $102.39 |
| 02/17/2024 | 0272 | 27203024 | C2618 | CRYOS-L - PROBE CRYABL 180D UP 8MM 18IN CRYOSPHERE BALL TIP REINF PROX | 1 | $6,375.00 |
| 02/17/2024 | 0278 | 27803010 | 27803010 | 4.0 DRILL BIT | 1 | $757.50 |
| 02/17/2024 | 0278 | 27804095 | C1713 | 76-2601 - PLATE BN STRG NS RIBFIX BLU 8 HL TI RB | 1 | $3,222.50 |
| 02/17/2024 | 0278 | 27804095 | C1713 | PLATE BN/BN, TIS/BN | 2 | $20,985.00 |
| 02/17/2024 | 0278 | 27804095 | C1713 | PLATE BN/BN, TIS/BN | 3 | $28,792.50 |
| 02/17/2024 | 0278 | 27804096 | C1713 | 76-2408 - SCREW BN 2.4MM 8MM RIBFIX BLU SLF DRL LCK RB | 7 | $3,447.50 |
| 02/17/2024 | 0278 | 27804096 | C1713 | SCREW BN/BN, TIS/BN | 10 | $8,125.00 |
| 02/17/2024 | 0278 | 27804096 | C1713 | SCREW BN/BN, TIS/BN | 10 | $5,375.00 |

| Svc Date | Rev Code | CDM Code | CPT(R) Code | Description | Qty | Amount |
|---|---|---|---|---|---|---|
| 02/17/2024 | 0300 | 30000420 | 36415 | VENIPUNCTURE | 1 | $43.00 |
| 02/17/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/17/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/17/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/17/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/17/2024 | 0301 | 30100263 | 83735 | MAGNESIUM | 1 | $188.00 |
| 02/17/2024 | 0301 | 30150004 | 80053 | COMP, METABOLIC PANEL | 1 | $467.00 |
| 02/17/2024 | 0305 | 30500105 | 85025 | CBC, PLAT & DIFF | 1 | $232.00 |
| 02/17/2024 | 0360 | 36000119 | 36000119 | LEVEL 3 1ST 30 MIN | 1 | $16,970.00 |
| 02/17/2024 | 0360 | 36000125 | 36000125 | LEVEL 3 ADD 15 MIN | 15 | $114,600.00 |
| 02/17/2024 | 0361 | 36100652 | 36620 | ARTERIAL LINE INSERT | 1 | $2,277.00 |
| 02/17/2024 | 0370 | 37000025 | 37000025 | LEVEL 3 1ST 30 MIN | 1 | $2,957.00 |
| 02/17/2024 | 0370 | 37000030 | 37000030 | LEVEL 3 ADD 15 MIN | 15 | $18,450.00 |
| 02/17/2024 | 0390 | 39000003 | P9016 | RBC LEUKORED UNIT | 1 | $1,559.00 |
| 02/17/2024 | 0391 | 39100001 | 36430 | BLOOD PRODUCT ADMINISTRATION | 1 | $2,727.00 |
| 02/17/2024 | 0636 | 63600001 | J0690 | CEFAZOLIN 2 G/100 ML DEXTROSE (ISO-OSMOTIC) SOLN | 4 | $50.40 |
| 02/17/2024 | 0636 | 63600001 | J0690 | CEFAZOLIN 1 G SOLR | 4 | $22.00 |
| 02/17/2024 | 0636 | 63600001 | J2250 | MIDAZOLAM 2 MG/2ML SOLN 2 ML VIAL | 2 | $22.00 |
| 02/17/2024 | 0636 | 63600001 | J2270 | MORPHINE SULFATE (PF) 4 MG/ML SOLN | 1 | $22.00 |
| 02/17/2024 | 0636 | 63600001 | J2704 | PROPOFOL 10 MG/ML EMUL | 32 | $50.85 |
| 02/17/2024 | 0636 | 63600001 | J3010 | FENTANYL (PF) 50 MCG/ML SOLN | 1 | $22.00 |
| 02/17/2024 | 0636 | 63600001 | J3475 | MAGNESIUM SULFATE 4 G/100ML SOLN | 8 | $43.13 |
| 02/17/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 1 | $6.00 |
| 02/17/2024 | 0637 | 63700001 | A9270 | K/NA PHOS 280-160-250 MG PACK | 1 | $6.00 |
| 02/17/2024 | 0637 | 63700001 | A9270 | K/NA PHOS 280-160-250 MG PACK | 1 | $6.00 |
| 02/17/2024 | 0637 | 63700001 | A9270 | SENNOSIDES 8.6 MG TABS | 2 | $6.00 |
| 02/17/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 1 | $6.00 |
| 02/17/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 1 | $6.00 |
| 02/17/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 1 | $6.00 |
| 02/17/2024 | 0710 | 71000043 | 71000043 | LEVEL 4 1ST 30 MIN | 1 | $3,931.00 |
| 02/17/2024 | 0710 | 71000048 | 71000048 | LEVEL 4 ADD 15 MIN | 5 | $9,840.00 |
| 02/18/2024 | 0121 | 12100001 | 12100001 | SEMIPRIVATE MEDSURG | 1 | $2,640.00 |
| 02/18/2024 | 0250 | 25000001 | 25000001 | GLYCOPYRROLATE 0.2 MG/ML SOLN | 1 | $100.32 |
| 02/18/2024 | 0250 | 25000001 | 25000001 | ESMOLOL 100 MG/10 ML SOLN | 1 | $22.00 |
| 02/18/2024 | 0250 | 25000001 | 25000001 | ROCURONIUM BROMIDE 100 MG/10ML SOLN | 2 | $58.50 |
| 02/18/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/18/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.00 |
| 02/18/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.29 |
| 02/18/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/18/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.29 |
| 02/18/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/18/2024 | 0300 | 30000420 | 36415 | VENIPUNCTURE | 1 | $43.00 |
| 02/18/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/18/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/18/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/18/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/18/2024 | 0301 | 30100263 | 83735 | MAGNESIUM | 1 | $188.00 |
| 02/18/2024 | 0301 | 30100395 | 80048 | BASIC METABOLIC PANEL | 1 | $345.00 |
| 02/18/2024 | 0305 | 30200315 | 85027 | CBC & PLAT | 1 | $182.00 |
| 02/18/2024 | 0324 | 32400002 | 71045 | X-RAY EXAM CHEST 1 VIEW | 1 | $676.00 |
| 02/18/2024 | 0636 | 63600001 | J1170 | HYDROMORPHONE 0.5 MG/0.5ML SOLN | 1 | $22.00 |
| 02/18/2024 | 0636 | 63600001 | J1170 | HYDROMORPHONE 0.5 MG/0.5ML SOLN | 1 | $22.00 |
| 02/18/2024 | 0636 | 63600001 | J1170 | HYDROMORPHONE 0.5 MG/0.5ML SOLN | 1 | $22.00 |
| 02/18/2024 | 0636 | 63600001 | J1170 | HYDROMORPHONE 0.5 MG/0.5ML SOLN | 1 | $22.00 |
| 02/18/2024 | 0636 | 63600001 | J1170 | HYDROMORPHONE 2 MG/ML SOLN | 1 | $22.00 |
| 02/18/2024 | 0636 | 63600001 | J1650 | ENOXAPARIN 40 MG/0.4 ML SOSY | 4 | $32.69 |
| 02/18/2024 | 0636 | 63600001 | J1885 | KETOROLAC 15 MG/ML SOLN | 1 | $22.00 |
| 02/18/2024 | 0636 | 63600001 | J1885 | KETOROLAC 15 MG/ML SOLN | 1 | $22.00 |
| 02/18/2024 | 0636 | 63600001 | J2270 | MORPHINE SULFATE (PF) 4 MG/ML SOLN | 1 | $22.00 |
| 02/18/2024 | 0636 | 63600001 | J2270 | MORPHINE SULFATE (PF) 4 MG/ML SOLN | 1 | $22.00 |
| 02/18/2024 | 0636 | 63600001 | J2270 | MORPHINE SULFATE (PF) 4 MG/ML SOLN | 1 | $22.00 |
| 02/18/2024 | 0636 | 63600001 | J2270 | MORPHINE SULFATE (PF) 4 MG/ML SOLN | 1 | $22.00 |
| 02/18/2024 | 0636 | 63600001 | J2405 | ONDANSETRON 4 MG/2ML SOLN | 4 | $22.00 |
| 02/18/2024 | 0636 | 63600001 | J2710 | NEOSTIGMINE 5 MG/5ML SOSY | 8 | $100.32 |
| 02/18/2024 | 0636 | 63600001 | J7030 | SODIUM CHLORIDE 0.9 % SOLN | 1 | $27.24 |
| 02/18/2024 | 0636 | 63600001 | J7120 | LACTATED RINGERS SOLN | 2 | $54.48 |
| 02/18/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 1 | $6.00 |
| 02/18/2024 | 0637 | 63700001 | A9270 | K/NA PHOS 280-160-250 MG PACK | 1 | $6.00 |

| Svc Date | Rev Code | CDM Code | CPT(R) Code | Description | Qty | Amount |
|---|---|---|---|---|---|---|
| 02/18/2024 | 0637 | 63700001 | A9270 | K/NA PHOS 280-160-250 MG PACK | 1 | $6.00 |
| 02/18/2024 | 0637 | 63700001 | A9270 | TIZANIDINE 4 MG TABS | 2 | $12.66 |
| 02/18/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 2 | $7.08 |
| 02/18/2024 | 0637 | 63700001 | A9270 | K/NA PHOS 280-160-250 MG PACK | 1 | $6.00 |
| 02/18/2024 | 0637 | 63700001 | A9270 | K/NA PHOS 280-160-250 MG PACK | 1 | $6.00 |
| 02/18/2024 | 0637 | 63700001 | A9270 | TIZANIDINE 4 MG TABS | 2 | $12.66 |
| 02/18/2024 | 0637 | 63700001 | A9270 | SENNOSIDES 8.6 MG TABS | 2 | $6.00 |
| 02/18/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 2 | $7.08 |
| 02/18/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 1 | $6.00 |
| 02/18/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 2 | $11.90 |
| 02/18/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 2 | $11.90 |
| 02/18/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |
| 02/18/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |
| 02/18/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |
| 02/18/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |
| 02/19/2024 | 0121 | 12100001 | 12100001 | SEMIPRIVATE MEDSURG | 1 | $2,640.00 |
| 02/19/2024 | 0250 | 25000001 | 25000001 | DEXTROSE 50 % SOLN | 1 | $22.00 |
| 02/19/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/19/2024 | 0250 | 25000001 | 25000001 | POLYETHYLENE GLYCOL 17 G PACK | 1 | $7.22 |
| 02/19/2024 | 0250 | 25000001 | 25000001 | SODIUM PHOSPHATE 3 MMOLE/ML SOLN 15 ML VIAL | 1 | $120.89 |
| 02/19/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.29 |
| 02/19/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/19/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.00 |
| 02/19/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/19/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.00 |
| 02/19/2024 | 0271 | 27200111 | 27200111 | O2 THERAPY-EA 8 HRS | 1 | $296.00 |
| 02/19/2024 | 0271 | 27200111 | 27200111 | O2 THERAPY-EA 8 HRS | 1 | $296.00 |
| 02/19/2024 | 0300 | 30000420 | 36415 | VENIPUNCTURE | 1 | $43.00 |
| 02/19/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/19/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/19/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/19/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/19/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/19/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/19/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/19/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/19/2024 | 0301 | 30100263 | 83735 | MAGNESIUM | 1 | $188.00 |
| 02/19/2024 | 0301 | 30100311 | 84100 | PHOSPHORUS | 1 | $150.00 |
| 02/19/2024 | 0301 | 30100395 | 80048 | BASIC METABOLIC PANEL | 1 | $345.00 |
| 02/19/2024 | 0305 | 30500105 | 85025 | CBC, PLAT & DIFF | 1 | $232.00 |
| 02/19/2024 | 0324 | 32400002 | 71045 | X-RAY EXAM CHEST 1 VIEW | 1 | $676.00 |
| 02/19/2024 | 0636 | 63600001 | J1650 | ENOXAPARIN 40 MG/0.4 ML SOSY | 4 | $32.69 |
| 02/19/2024 | 0636 | 63600001 | J1885 | KETOROLAC 15 MG/ML SOLN | 1 | $22.00 |
| 02/19/2024 | 0636 | 63600001 | J1885 | KETOROLAC 15 MG/ML SOLN | 1 | $22.00 |
| 02/19/2024 | 0636 | 63600001 | J1885 | KETOROLAC 15 MG/ML SOLN | 1 | $22.00 |
| 02/19/2024 | 0636 | 63600001 | J2270 | MORPHINE SULFATE (PF) 4 MG/ML SOLN | 1 | $22.00 |
| 02/19/2024 | 0636 | 63600001 | J2270 | MORPHINE SULFATE (PF) 4 MG/ML SOLN | 1 | $22.00 |
| 02/19/2024 | 0636 | 63600001 | J7060 | DEXTROSE 5 % SOLN 500 ML FLEX CONT | 1 | $22.70 |
| 02/19/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 2 | $7.08 |
| 02/19/2024 | 0637 | 63700001 | A9270 | TIZANIDINE 4 MG TABS | 2 | $12.66 |
| 02/19/2024 | 0637 | 63700001 | A9270 | K/NA PHOS 280-160-250 MG PACK | 1 | $6.00 |
| 02/19/2024 | 0637 | 63700001 | A9270 | K/NA PHOS 280-160-250 MG PACK | 1 | $6.00 |
| 02/19/2024 | 0637 | 63700001 | A9270 | TIZANIDINE 4 MG TABS | 2 | $12.66 |
| 02/19/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 2 | $7.08 |
| 02/19/2024 | 0637 | 63700001 | A9270 | K/NA PHOS 280-160-250 MG PACK | 1 | $6.00 |
| 02/19/2024 | 0637 | 63700001 | A9270 | K/NA PHOS 280-160-250 MG PACK | 1 | $6.00 |
| 02/19/2024 | 0637 | 63700001 | A9270 | SENNOSIDES 8.6 MG TABS | 2 | $6.00 |
| 02/19/2024 | 0637 | 63700001 | A9270 | TIZANIDINE 4 MG TABS | 2 | $12.66 |
| 02/19/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 2 | $7.08 |
| 02/19/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 2 | $11.90 |
| 02/19/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 2 | $11.90 |
| 02/19/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 2 | $11.90 |
| 02/19/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |
| 02/19/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |
| 02/20/2024 | 0121 | 12100001 | 12100001 | SEMIPRIVATE MEDSURG | 1 | $2,640.00 |
| 02/20/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.00 |
| 02/20/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/20/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.00 |

| Svc Date | Rev Code | CDM Code | CPT(R) Code | Description | Qty | Amount |
|---|---|---|---|---|---|---|
| 02/20/2024 | 0250 | 25000001 | 25000001 | POLYETHYLENE GLYCOL 17 G PACK | 1 | $7.22 |
| 02/20/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/20/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/20/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.00 |
| 02/20/2024 | 0300 | 30000126 | 86850 | ANTIBODY SCREEN | 1 | $366.00 |
| 02/20/2024 | 0300 | 30000192 | 86923 | CROSSMATCH ELECTRONIC | 1 | $463.00 |
| 02/20/2024 | 0300 | 30000192 | 86923 | CROSSMATCH ELECTRONIC | 1 | $463.00 |
| 02/20/2024 | 0300 | 30000420 | 36415 | VENIPUNCTURE | 1 | $43.00 |
| 02/20/2024 | 0300 | 30050148 | 86900 | BLOOD TYPING, SEROLOGIC, ABO | 1 | $248.00 |
| 02/20/2024 | 0300 | 30050149 | 86901 | BLOOD TYPING, SEROLOGIC, RH (D) | 1 | $172.00 |
| 02/20/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/20/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/20/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/20/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/20/2024 | 0301 | 30100263 | 83735 | MAGNESIUM | 1 | $188.00 |
| 02/20/2024 | 0301 | 30100311 | 84100 | PHOSPHORUS | 1 | $150.00 |
| 02/20/2024 | 0301 | 30150004 | 80053 | COMP, METABOLIC PANEL | 1 | $467.00 |
| 02/20/2024 | 0305 | 30500105 | 85025 | CBC, PLAT & DIFF | 1 | $232.00 |
| 02/20/2024 | 0324 | 32400002 | 71045 | X-RAY EXAM CHEST 1 VIEW | 1 | $676.00 |
| 02/20/2024 | 0636 | 63600001 | J0613 | CALCIUM GLUCONATE 2 G/NS 100 ML SOLN | 2 | $198.14 |
| 02/20/2024 | 0636 | 63600001 | J1650 | ENOXAPARIN 40 MG/0.4 ML SOSY | 4 | $32.69 |
| 02/20/2024 | 0636 | 63600001 | J3475 | MAGNESIUM SULFATE 4 G/100ML SOLN | 8 | $43.13 |
| 02/20/2024 | 0636 | 63600001 | J7030 | SODIUM CHLORIDE 0.9 % SOLN | 1 | $27.24 |
| 02/20/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 2 | $7.08 |
| 02/20/2024 | 0637 | 63700001 | A9270 | SODIUM CHLORIDE 1000 MG TABS | 1 | $6.00 |
| 02/20/2024 | 0637 | 63700001 | A9270 | TIZANIDINE 4 MG TABS | 2 | $12.66 |
| 02/20/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 2 | $7.08 |
| 02/20/2024 | 0637 | 63700001 | A9270 | TIZANIDINE 4 MG TABS | 2 | $12.66 |
| 02/20/2024 | 0637 | 63700001 | A9270 | SODIUM CHLORIDE 1000 MG TABS | 1 | $6.00 |
| 02/20/2024 | 0637 | 63700001 | A9270 | GABAPENTIN 400 MG CAPS | 1 | $6.93 |
| 02/20/2024 | 0637 | 63700001 | A9270 | TIZANIDINE 4 MG TABS | 2 | $12.66 |
| 02/20/2024 | 0637 | 63700001 | A9270 | SULFAMETHOXAZOLE-TRIMETHOPRIM 800-160 MG TABS | 1 | $6.00 |
| 02/20/2024 | 0637 | 63700001 | A9270 | GABAPENTIN 400 MG CAPS | 1 | $6.93 |
| 02/20/2024 | 0637 | 63700001 | A9270 | SENNOSIDES 8.6 MG TABS | 2 | $6.00 |
| 02/20/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 2 | $7.08 |
| 02/20/2024 | 0637 | 63700001 | A9270 | SODIUM CHLORIDE 1000 MG TABS | 1 | $6.00 |
| 02/20/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 2 | $11.90 |
| 02/20/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |
| 02/20/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |
| 02/20/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |
| 02/20/2024 | 0942 | 94200002 | 97803 | MNT - INDIVIDUAL, FOLLOW-UP PER 15 MIN | 1 | $90.00 |
| 02/21/2024 | 0121 | 12100001 | 12100001 | SEMIPRIVATE MEDSURG | 1 | $2,640.00 |
| 02/21/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/21/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.00 |
| 02/21/2024 | 0250 | 25000001 | 25000001 | POLYETHYLENE GLYCOL 17 G PACK | 1 | $7.22 |
| 02/21/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/21/2024 | 0250 | 25000001 | 25000001 | NORMAL SALINE 0.9 % SOLN | 1 | $22.00 |
| 02/21/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/21/2024 | 0250 | 25000001 | 25000001 | POLYETHYLENE GLYCOL 17 G PACK | 1 | $7.22 |
| 02/21/2024 | 0300 | 30000420 | 36415 | VENIPUNCTURE | 1 | $43.00 |
| 02/21/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/21/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/21/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/21/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/21/2024 | 0301 | 30100247 | 83605 | LACTIC ACID, BLOOD | 1 | $341.00 |
| 02/21/2024 | 0301 | 30100263 | 83735 | MAGNESIUM | 1 | $188.00 |
| 02/21/2024 | 0301 | 30100263 | 83735 | MAGNESIUM | 1 | $188.00 |
| 02/21/2024 | 0301 | 30100311 | 84100 | PHOSPHORUS | 1 | $150.00 |
| 02/21/2024 | 0301 | 30100311 | 84100 | PHOSPHORUS | 1 | $150.00 |
| 02/21/2024 | 0301 | 30100395 | 80048 | BASIC METABOLIC PANEL | 1 | $345.00 |
| 02/21/2024 | 0301 | 30100395 | 80048 | BASIC METABOLIC PANEL | 1 | $345.00 |
| 02/21/2024 | 0305 | 30200315 | 85027 | CBC & PLAT | 1 | $182.00 |
| 02/21/2024 | 0305 | 30500002 | 85007 | MISC. SMEAR | 1 | $102.00 |
| 02/21/2024 | 0305 | 30500105 | 85025 | CBC, PLAT & DIFF | 1 | $232.00 |
| 02/21/2024 | 0320 | 32000412 | 74018 | ABDOMEN 1 VIEW (KUB) | 1 | $638.00 |
| 02/21/2024 | 0320 | 32000412 | 74018 | ABDOMEN 1 VIEW (KUB) | 1 | $638.00 |
| 02/21/2024 | 0324 | 32400002 | 71045 | X-RAY EXAM CHEST 1 VIEW | 1 | $676.00 |
| 02/21/2024 | 0352 | 35200060 | 74174 | CTA, ABDOMEN AND PELVIS, W DYE | 1 | $7,617.00 |

| Svc Date | Rev Code | CDM Code | CPT(R) Code | Description | Qty | Amount |
|---|---|---|---|---|---|---|
| 02/21/2024 | 0636 | 63600001 | J1650 | ENOXAPARIN 40 MG/0.4 ML SOSY | 4 | $32.69 |
| 02/21/2024 | 0636 | 63600001 | J1650 | ENOXAPARIN 40 MG/0.4 ML SOSY | 4 | $32.69 |
| 02/21/2024 | 0636 | 63600001 | J2405 | ONDANSETRON 4 MG/2ML SOLN | 4 | $22.00 |
| 02/21/2024 | 0636 | 63600001 | J2405 | ONDANSETRON 4 MG/2ML SOLN | 4 | $22.00 |
| 02/21/2024 | 0636 | 63600001 | J7120 | LACTATED RINGERS SOLN | 1 | $27.24 |
| 02/21/2024 | 0636 | 63600001 | Q9967 | IOHEXOL 350 MG/ML SOLN | 85 | $329.19 |
| 02/21/2024 | 0637 | 63700001 | A9270 | TIZANIDINE 4 MG TABS | 2 | $12.66 |
| 02/21/2024 | 0637 | 63700001 | A9270 | GABAPENTIN 400 MG CAPS | 1 | $6.00 |
| 02/21/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 2 | $7.08 |
| 02/21/2024 | 0637 | 63700001 | A9270 | SODIUM CHLORIDE 1000 MG TABS | 1 | $6.00 |
| 02/21/2024 | 0637 | 63700001 | A9270 | SULFAMETHOXAZOLE-TRIMETHOPRIM 800-160 MG TABS | 1 | $6.00 |
| 02/21/2024 | 0637 | 63700001 | A9270 | TIZANIDINE 4 MG TABS | 2 | $12.66 |
| 02/21/2024 | 0637 | 63700001 | A9270 | GABAPENTIN 400 MG CAPS | 1 | $6.93 |
| 02/21/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 2 | $7.08 |
| 02/21/2024 | 0637 | 63700001 | A9270 | SODIUM CHLORIDE 1000 MG TABS | 1 | $6.00 |
| 02/21/2024 | 0637 | 63700001 | A9270 | TIZANIDINE 4 MG TABS | 2 | $12.66 |
| 02/21/2024 | 0637 | 63700001 | A9270 | SULFAMETHOXAZOLE-TRIMETHOPRIM 800-160 MG TABS | 1 | $6.00 |
| 02/21/2024 | 0637 | 63700001 | A9270 | GABAPENTIN 400 MG CAPS | 1 | $6.93 |
| 02/21/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 2 | $7.08 |
| 02/21/2024 | 0637 | 63700001 | A9270 | SENNOSIDES 8.6 MG TABS | 2 | $6.00 |
| 02/21/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |
| 02/21/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |
| 02/21/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |
| 02/22/2024 | 0121 | 12100001 | 12100001 | SEMIPRIVATE MEDSURG | 1 | $2,640.00 |
| 02/22/2024 | 0250 | 25000001 | 25000001 | PANTOPRAZOLE 40 MG SOLR | 1 | $27.81 |
| 02/22/2024 | 0300 | 30000420 | 36415 | VENIPUNCTURE | 1 | $43.00 |
| 02/22/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/22/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/22/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/22/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/22/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/22/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/22/2024 | 0301 | 30100247 | 83605 | LACTIC ACID, BLOOD | 1 | $341.00 |
| 02/22/2024 | 0301 | 30100263 | 83735 | MAGNESIUM | 1 | $188.00 |
| 02/22/2024 | 0301 | 30100263 | 83735 | MAGNESIUM | 1 | $188.00 |
| 02/22/2024 | 0301 | 30100311 | 84100 | PHOSPHORUS | 1 | $150.00 |
| 02/22/2024 | 0301 | 30100311 | 84100 | PHOSPHORUS | 1 | $150.00 |
| 02/22/2024 | 0301 | 30100367 | 84484 | TROPONIN-1 | 1 | $416.00 |
| 02/22/2024 | 0301 | 30100395 | 80048 | BASIC METABOLIC PANEL | 1 | $345.00 |
| 02/22/2024 | 0301 | 30100395 | 80048 | BASIC METABOLIC PANEL | 1 | $345.00 |
| 02/22/2024 | 0305 | 30200315 | 85027 | CBC & PLAT | 1 | $182.00 |
| 02/22/2024 | 0305 | 30500002 | 85007 | MISC. SMEAR | 1 | $102.00 |
| 02/22/2024 | 0305 | 30500002 | 85007 | MISC. SMEAR | 1 | $102.00 |
| 02/22/2024 | 0305 | 30500002 | 85007 | MISC. SMEAR | 1 | $102.00 |
| 02/22/2024 | 0305 | 30500105 | 85025 | CBC, PLAT & DIFF | 1 | $232.00 |
| 02/22/2024 | 0305 | 30500105 | 85025 | CBC, PLAT & DIFF | 1 | $232.00 |
| 02/22/2024 | 0305 | 30500105 | 85025 | CBC, PLAT & DIFF | 1 | $232.00 |
| 02/22/2024 | 0320 | 32000412 | 74018 | ABDOMEN 1 VIEW (KUB) | 1 | $638.00 |
| 02/22/2024 | 0320 | 32000412 | 74018 | ABDOMEN 1 VIEW (KUB) | 1 | $638.00 |
| 02/22/2024 | 0320 | 32000412 | 74018 | ABDOMEN 1 VIEW (KUB) | 1 | $638.00 |
| 02/22/2024 | 0324 | 32400002 | 71045 | X-RAY EXAM CHEST 1 VIEW | 1 | $676.00 |
| 02/22/2024 | 0636 | 63600001 | J2270 | MORPHINE SULFATE (PF) 4 MG/ML SOLN | 1 | $22.00 |
| 02/22/2024 | 0636 | 63600001 | J7120 | LACTATED RINGERS SOLN | 1 | $27.24 |
| 02/22/2024 | 0636 | 63600001 | J7120 | LACTATED RINGERS SOLN | 1 | $27.24 |
| 02/22/2024 | 0730 | 73000001 | 93005 | EKG | 1 | $607.00 |
| 02/23/2024 | 0121 | 12100001 | 12100001 | SEMIPRIVATE MEDSURG | 1 | $2,640.00 |
| 02/23/2024 | 0250 | 25000001 | 25000001 | NORMAL SALINE 0.9 % SOLN | 1 | $22.00 |
| 02/23/2024 | 0250 | 25000001 | 25000001 | PANTOPRAZOLE 40 MG SOLR | 1 | $27.81 |
| 02/23/2024 | 0250 | 25000001 | 25000001 | NORMAL SALINE 0.9 % SOLN | 1 | $22.00 |
| 02/23/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/23/2024 | 0250 | 25000001 | 25000001 | PANTOPRAZOLE 40 MG SOLR | 1 | $27.81 |
| 02/23/2024 | 0250 | 25000001 | 25000001 | NORMAL SALINE 0.9 % SOLN | 1 | $22.00 |
| 02/23/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/23/2024 | 0250 | 25000001 | 25000001 | SODIUM PHOSPHATE 3 MMOLE/ML SOLN 15 ML VIAL | 1 | $65.65 |
| 02/23/2024 | 0300 | 30000420 | 36415 | VENIPUNCTURE | 1 | $43.00 |
| 02/23/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/23/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/23/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |

| Svc Date | Rev Code | CDM Code | CPT(R) Code | Description | Qty | Amount |
|---|---|---|---|---|---|---|
| 02/23/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/23/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/23/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/23/2024 | 0301 | 30100263 | 83735 | MAGNESIUM | 1 | $188.00 |
| 02/23/2024 | 0301 | 30100263 | 83735 | MAGNESIUM | 1 | $188.00 |
| 02/23/2024 | 0301 | 30100311 | 84100 | PHOSPHORUS | 1 | $150.00 |
| 02/23/2024 | 0301 | 30100311 | 84100 | PHOSPHORUS | 1 | $150.00 |
| 02/23/2024 | 0301 | 30100395 | 80048 | BASIC METABOLIC PANEL | 1 | $345.00 |
| 02/23/2024 | 0301 | 30100395 | 80048 | BASIC METABOLIC PANEL | 1 | $345.00 |
| 02/23/2024 | 0305 | 30200315 | 85027 | CBC & PLAT | 1 | $182.00 |
| 02/23/2024 | 0305 | 30200315 | 85027 | CBC & PLAT | 1 | $182.00 |
| 02/23/2024 | 0320 | 32000412 | 74018 | ABDOMEN 1 VIEW (KUB) | 1 | $638.00 |
| 02/23/2024 | 0320 | 32000412 | 74018 | ABDOMEN 1 VIEW (KUB) | 1 | $638.00 |
| 02/23/2024 | 0320 | 32000412 | 74018 | ABDOMEN 1 VIEW (KUB) | 1 | $638.00 |
| 02/23/2024 | 0320 | 32000412 | 74018 | ABDOMEN 1 VIEW (KUB) | 1 | $638.00 |
| 02/23/2024 | 0324 | 32400002 | 71045 | X-RAY EXAM CHEST 1 VIEW | 1 | $676.00 |
| 02/23/2024 | 0324 | 32400002 | 71045 | X-RAY EXAM CHEST 1 VIEW | 1 | $676.00 |
| 02/23/2024 | 0390 | 39000003 | P9016 | RBC LEUKORED UNIT | 1 | $1,559.00 |
| 02/23/2024 | 0391 | 39100001 | 36430 | BLOOD PRODUCT ADMINISTRATION | 1 | $2,727.00 |
| 02/23/2024 | 0410 | 36100467 | 31720 | NASOTREACHEAL SUCTION | 1 | $680.00 |
| 02/23/2024 | 0636 | 63600001 | J1650 | ENOXAPARIN 40 MG/0.4 ML SOSY | 4 | $50.69 |
| 02/23/2024 | 0636 | 63600001 | J3475 | MAGNESIUM SULFATE 4 G/100ML SOLN | 8 | $43.13 |
| 02/23/2024 | 0636 | 63600001 | J7060 | DEXTROSE 5 % SOLN 500 ML FLEX CONT | 1 | $22.70 |
| 02/23/2024 | 0636 | 63600001 | J7120 | LACTATED RINGERS SOLN | 1 | $27.24 |
| 02/23/2024 | 0637 | 63700001 | A9270 | SULFAMETHOXAZOLE-TRIMETHOPRIM 800-160 MG TABS | 1 | $6.00 |
| 02/23/2024 | 0637 | 63700001 | A9270 | TIZANIDINE 4 MG TABS | 2 | $12.66 |
| 02/23/2024 | 0637 | 63700001 | A9270 | GABAPENTIN 400 MG CAPS | 1 | $6.00 |
| 02/23/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 2 | $7.08 |
| 02/23/2024 | 0637 | 63700001 | A9270 | TIZANIDINE 4 MG TABS | 2 | $12.66 |
| 02/23/2024 | 0637 | 63700001 | A9270 | SULFAMETHOXAZOLE-TRIMETHOPRIM 800-160 MG TABS | 1 | $6.00 |
| 02/23/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 2 | $7.08 |
| 02/23/2024 | 0637 | 63700001 | A9270 | GABAPENTIN 400 MG CAPS | 1 | $6.00 |
| 02/23/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |
| 02/24/2024 | 0121 | 12100001 | 12100001 | SEMIPRIVATE MEDSURG | 1 | $2,640.00 |
| 02/24/2024 | 0250 | 25000001 | 25000001 | NORMAL SALINE 0.9 % SOLN | 1 | $22.00 |
| 02/24/2024 | 0250 | 25000001 | 25000001 | PANTOPRAZOLE 40 MG SOLR | 1 | $27.81 |
| 02/24/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/24/2024 | 0250 | 25000001 | 25000001 | NORMAL SALINE 0.9 % SOLN | 1 | $22.00 |
| 02/24/2024 | 0250 | 25000001 | 25000001 | SODIUM PHOSPHATE 3 MMOLE/ML SOLN 15 ML VIAL | 1 | $65.65 |
| 02/24/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/24/2024 | 0250 | 25000001 | 25000001 | PANTOPRAZOLE 40 MG SOLR | 1 | $27.70 |
| 02/24/2024 | 0250 | 25000001 | 25000001 | NORMAL SALINE 0.9 % SOLN | 1 | $22.00 |
| 02/24/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/24/2024 | 0250 | 25000001 | 25000001 | PERIPHERAL TPN ADULT | 1 | $225.00 |
| 02/24/2024 | 0300 | 30000420 | 36415 | VENIPUNCTURE | 1 | $43.00 |
| 02/24/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/24/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/24/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/24/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/24/2024 | 0301 | 30100263 | 83735 | MAGNESIUM | 1 | $188.00 |
| 02/24/2024 | 0301 | 30100311 | 84100 | PHOSPHORUS | 1 | $150.00 |
| 02/24/2024 | 0301 | 30100395 | 80048 | BASIC METABOLIC PANEL | 1 | $345.00 |
| 02/24/2024 | 0305 | 30200315 | 85027 | CBC & PLAT | 1 | $182.00 |
| 02/24/2024 | 0320 | 32000412 | 74018 | ABDOMEN 1 VIEW (KUB) | 1 | $638.00 |
| 02/24/2024 | 0320 | 32000412 | 74018 | ABDOMEN 1 VIEW (KUB) | 1 | $638.00 |
| 02/24/2024 | 0636 | 63600001 | J0360 | HYDRALAZINE 20 MG/ML SOLN | 1 | $22.00 |
| 02/24/2024 | 0636 | 63600001 | J0613 | CALCIUM GLUCONATE 2 G/NS 100 ML SOLN | 2 | $198.14 |
| 02/24/2024 | 0636 | 63600001 | J1650 | ENOXAPARIN 40 MG/0.4 ML SOSY | 4 | $32.69 |
| 02/24/2024 | 0636 | 63600001 | J1650 | ENOXAPARIN 40 MG/0.4 ML SOSY | 4 | $50.69 |
| 02/24/2024 | 0636 | 63600001 | J2270 | MORPHINE SULFATE (PF) 4 MG/ML SOLN | 1 | $22.00 |
| 02/24/2024 | 0636 | 63600001 | J7060 | DEXTROSE 5 % SOLN 500 ML FLEX CONT | 1 | $22.70 |
| 02/24/2024 | 0636 | 63600001 | J7120 | LACTATED RINGERS SOLN | 1 | $27.24 |
| 02/24/2024 | 0636 | 63600001 | Q9967 | IOHEXOL ORAL 300 MG/ML SOLN | 1 | $198.81 |
| 02/24/2024 | 0637 | 63700001 | A9270 | TIZANIDINE 4 MG TABS | 2 | $12.66 |
| 02/24/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 2 | $7.08 |
| 02/24/2024 | 0637 | 63700001 | A9270 | GABAPENTIN 400 MG CAPS | 1 | $6.00 |
| 02/24/2024 | 0637 | 63700001 | A9270 | SULFAMETHOXAZOLE-TRIMETHOPRIM 800-160 MG TABS | 1 | $6.00 |
| 02/24/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 2 | $7.08 |

| Svc Date | Rev Code | CDM Code | CPT(R) Code | Description | Qty | Amount |
|---|---|---|---|---|---|---|
| 02/24/2024 | 0637 | 63700001 | A9270 | TIZANIDINE 4 MG TABS | 2 | $12.66 |
| 02/24/2024 | 0637 | 63700001 | A9270 | GABAPENTIN 400 MG CAPS | 1 | $6.00 |
| 02/24/2024 | 0637 | 63700001 | A9270 | TIZANIDINE 4 MG TABS | 2 | $12.66 |
| 02/24/2024 | 0637 | 63700001 | A9270 | SULFAMETHOXAZOLE-TRIMETHOPRIM 800-160 MG TABS | 1 | $6.00 |
| 02/24/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 2 | $7.08 |
| 02/24/2024 | 0637 | 63700001 | A9270 | SENNOSIDES 8.6 MG TABS | 2 | $6.00 |
| 02/24/2024 | 0637 | 63700001 | A9270 | GABAPENTIN 400 MG CAPS | 1 | $6.00 |
| 02/24/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |
| 02/25/2024 | 0121 | 12100001 | 12100001 | SEMIPRIVATE MEDSURG | 1 | $2,640.00 |
| 02/25/2024 | 0250 | 25000001 | 25000001 | NORMAL SALINE 0.9 % SOLN | 1 | $22.00 |
| 02/25/2024 | 0250 | 25000001 | 25000001 | PANTOPRAZOLE 40 MG SOLR | 1 | $27.70 |
| 02/25/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/25/2024 | 0250 | 25000001 | 25000001 | NORMAL SALINE 0.9 % SOLN | 1 | $22.00 |
| 02/25/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.00 |
| 02/25/2024 | 0250 | 25000001 | 25000001 | PANTOPRAZOLE 40 MG SOLR | 1 | $27.70 |
| 02/25/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/25/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.00 |
| 02/25/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/25/2024 | 0300 | 30000420 | 36415 | VENIPUNCTURE | 1 | $43.00 |
| 02/25/2024 | 0300 | 30000420 | 36415 | VENIPUNCTURE | 1 | $43.00 |
| 02/25/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/25/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/25/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/25/2024 | 0306 | 30600001 | 87040 | BLOOD CULT. ROUTINE | 1 | $532.00 |
| 02/25/2024 | 0306 | 30600001 | 87040 | BLOOD CULT. ROUTINE | 1 | $532.00 |
| 02/25/2024 | 0320 | 32000412 | 74018 | ABDOMEN 1 VIEW (KUB) | 1 | $638.00 |
| 02/25/2024 | 0636 | 63600001 | J0360 | HYDRALAZINE 20 MG/ML SOLN | 1 | $22.00 |
| 02/25/2024 | 0636 | 63600001 | J1650 | ENOXAPARIN 40 MG/0.4 ML SOSY | 4 | $32.69 |
| 02/25/2024 | 0636 | 63600001 | J1650 | ENOXAPARIN 40 MG/0.4 ML SOSY | 4 | $32.69 |
| 02/25/2024 | 0637 | 63700001 | A9270 | TIZANIDINE 4 MG TABS | 2 | $12.66 |
| 02/25/2024 | 0637 | 63700001 | A9270 | GABAPENTIN 400 MG CAPS | 1 | $6.00 |
| 02/25/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 2 | $7.08 |
| 02/25/2024 | 0637 | 63700001 | A9270 | SENNOSIDES 8.6 MG TABS | 2 | $6.00 |
| 02/25/2024 | 0637 | 63700001 | A9270 | SULFAMETHOXAZOLE-TRIMETHOPRIM 800-160 MG TABS | 1 | $6.00 |
| 02/25/2024 | 0637 | 63700001 | A9270 | TIZANIDINE 4 MG TABS | 1 | $6.33 |
| 02/25/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 1 | $6.00 |
| 02/25/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 1 | $6.00 |
| 02/25/2024 | 0637 | 63700001 | A9270 | TIZANIDINE 4 MG TABS | 1 | $6.33 |
| 02/25/2024 | 0637 | 63700001 | A9270 | SULFAMETHOXAZOLE-TRIMETHOPRIM 800-160 MG TABS | 1 | $6.00 |
| 02/25/2024 | 0637 | 63700001 | A9270 | SENNOSIDES 8.6 MG TABS | 2 | $6.00 |
| 02/25/2024 | 0637 | 63700006 | A9270 | AMLODIPINE 5 MG TABS | 1 | $7.10 |
| 02/25/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 1 | $6.00 |
| 02/25/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 1 | $6.00 |
| 02/25/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |
| 02/25/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |
| 02/25/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |
| 02/25/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |
| 02/26/2024 | 0121 | 12100001 | 12100001 | SEMIPRIVATE MEDSURG | 1 | $2,640.00 |
| 02/26/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/26/2024 | 0250 | 25000001 | 25000001 | PANTOPRAZOLE 40 MG SOLR | 1 | $27.70 |
| 02/26/2024 | 0250 | 25000001 | 25000001 | NORMAL SALINE 0.9 % SOLN | 1 | $22.00 |
| 02/26/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.00 |
| 02/26/2024 | 0250 | 25000001 | 25000001 | PANTOPRAZOLE 40 MG SOLR | 1 | $27.70 |
| 02/26/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/26/2024 | 0250 | 25000001 | 25000001 | NORMAL SALINE 0.9 % SOLN | 1 | $22.00 |
| 02/26/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.00 |
| 02/26/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/26/2024 | 0250 | 25000001 | 25000001 | NORMAL SALINE 0.9 % SOLN | 1 | $22.00 |
| 02/26/2024 | 0300 | 30000420 | 36415 | VENIPUNCTURE | 1 | $43.00 |
| 02/26/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/26/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/26/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/26/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/26/2024 | 0301 | 30100263 | 83735 | MAGNESIUM | 1 | $188.00 |
| 02/26/2024 | 0301 | 30100311 | 84100 | PHOSPHORUS | 1 | $150.00 |
| 02/26/2024 | 0301 | 30100395 | 80048 | BASIC METABOLIC PANEL | 1 | $345.00 |
| 02/26/2024 | 0305 | 30200315 | 85027 | CBC & PLAT | 1 | $182.00 |
| 02/26/2024 | 0320 | 32000412 | 74018 | ABDOMEN 1 VIEW (KUB) | 1 | $638.00 |

| Svc Date | Rev Code | CDM Code | CPT(R) Code | Description | Qty | Amount |
|---|---|---|---|---|---|---|
| 02/26/2024 | 0324 | 32400002 | 71045 | X-RAY EXAM CHEST 1 VIEW | 1 | $676.00 |
| 02/26/2024 | 0636 | 63600001 | J1650 | ENOXAPARIN 40 MG/0.4 ML SOSY | 4 | $32.69 |
| 02/26/2024 | 0636 | 63600001 | J1650 | ENOXAPARIN 40 MG/0.4 ML SOSY | 4 | $32.69 |
| 02/26/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 1 | $6.00 |
| 02/26/2024 | 0637 | 63700001 | A9270 | TIZANIDINE 4 MG TABS | 1 | $6.33 |
| 02/26/2024 | 0637 | 63700001 | A9270 | SULFAMETHOXAZOLE-TRIMETHOPRIM 800-160 MG TABS | 1 | $6.00 |
| 02/26/2024 | 0637 | 63700001 | A9270 | SENNOSIDES 8.6 MG TABS | 2 | $6.00 |
| 02/26/2024 | 0637 | 63700001 | A9270 | TIZANIDINE 4 MG TABS | 1 | $6.33 |
| 02/26/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 1 | $6.00 |
| 02/26/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 1 | $6.00 |
| 02/26/2024 | 0637 | 63700001 | A9270 | TIZANIDINE 4 MG TABS | 1 | $6.33 |
| 02/26/2024 | 0637 | 63700001 | A9270 | SULFAMETHOXAZOLE-TRIMETHOPRIM 800-160 MG TABS | 1 | $6.00 |
| 02/26/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 1 | $6.00 |
| 02/26/2024 | 0637 | 63700006 | A9270 | AMLODIPINE 5 MG TABS | 1 | $7.10 |
| 02/26/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 1 | $6.00 |
| 02/26/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 1 | $6.00 |
| 02/26/2024 | 0942 | 94200002 | 97803 | MNT - INDIVIDUAL, FOLLOW-UP PER 15 MIN | 1 | $90.00 |
| 02/27/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.00 |
| 02/27/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/27/2024 | 0250 | 25000001 | 25000001 | PANTOPRAZOLE 40 MG SOLR | 1 | $27.81 |
| 02/27/2024 | 0250 | 25000001 | 25000001 | NORMAL SALINE 0.9 % SOLN | 1 | $22.00 |
| 02/27/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.00 |
| 02/27/2024 | 0250 | 25000001 | 25000001 | ACETAMINOPHEN 500 MG TABS | 2 | $6.00 |
| 02/27/2024 | 0250 | 25000001 | 25000001 | PANTOPRAZOLE 40 MG SOLR | 1 | $27.81 |
| 02/27/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 10 MG TABS | 1 | $6.00 |
| 02/27/2024 | 0250 | 25000001 | 25000001 | OXYCODONE IR 5 MG TABS | 1 | $6.00 |
| 02/27/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/27/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/27/2024 | 0301 | 30100178 | 82947 | POCT, GLUCOSE (METER) | 1 | $127.00 |
| 02/27/2024 | 0636 | 63600001 | J1650 | ENOXAPARIN 40 MG/0.4 ML SOSY | 4 | $32.69 |
| 02/27/2024 | 0636 | 63600001 | J3475 | MAGNESIUM SULFATE 4 G/100ML SOLN | 8 | $43.13 |
| 02/27/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 1 | $6.00 |
| 02/27/2024 | 0637 | 63700001 | A9270 | TIZANIDINE 4 MG TABS | 1 | $6.33 |
| 02/27/2024 | 0637 | 63700001 | A9270 | SULFAMETHOXAZOLE-TRIMETHOPRIM 800-160 MG TABS | 1 | $6.00 |
| 02/27/2024 | 0637 | 63700001 | A9270 | TIZANIDINE 4 MG TABS | 1 | $6.33 |
| 02/27/2024 | 0637 | 63700001 | A9270 | TRAMADOL 50 MG TABS | 1 | $6.00 |
| 02/27/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 1 | $6.00 |
| 02/27/2024 | 0637 | 63700006 | A9270 | AMLODIPINE 5 MG TABS | 1 | $7.10 |
| 02/27/2024 | 0637 | 63700006 | A9270 | GABAPENTIN 300 MG CAPS | 1 | $6.00 |
| 02/27/2024 | 0637 | 63700006 | J1815 | INSULIN ASPART 100 UNITS/ML SOLN 10 ML VIAL | 200 | $12.50 |
| | | | | **Total Charges** | | **$637,957.07** |

**Payments and Adjustments**

| Date | Description | Amount |
|---|---|---|
| 11/04/24 | Blue Cross Payments | -$391,516.93 |
| 11/04/24 | Blue Cross Adjustments | -$246,440.14 |
| | **Total Insurance Payments and Adjustments** | **-$637,957.07** |

**Balance Due**
**0.00**